JOSEPH E. THOMAS (State Bar No. 101443)
*jthomas@twtlaw.com*
WILLIAM J. KOLEGRAFF (State Bar No. 183861)
*wkolegraff@twtlaw.com*
GRANT J. THOMAS (State Bar No. 325011)
*gthomas@twtlaw.com*
**THOMAS WHITELAW & KOLEGRAFF LLP**
18101 Von Karman Avenue, Suite 230
Irvine, California 92612-7132
Telephone:   (949) 679-6400
Facsimile:   (949) 679-6405

Attorneys for Defendants

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| WHITEWATER WEST INDUSTRIES, LTD., a Canadian corporation,<br><br>Plaintiff,<br><br>vs.<br><br>PACIFIC SURF DESIGNS, INC., a Delaware corporation and FLOW SERVICES, INC., a California Corporation,<br><br>Defendants. | CASE NO. 3:17-cv-01118-BEN-BLM<br><br>**DECLARATION OF CHARANJIT BRAHMA IN SUPPORT OF DEFENDANT'S MOTION FOR ATTORNEYS' FEES UNDER 35 U.S.C. §285**<br><br>The Hon. Roger T. Benitez<br>Courtroom: 5A<br>Hearing Date: November 23, 2020<br>Time: 10:30 a.m. |

DECLARATION OF CHARANJIT BRAHMA

I, Charanjit Brahma, declare:

1.      I am an attorney duly admitted to practice law in the State of California. I am currently a partner at Benesch Friedlander Coplan & Aronoff LLP located in their San Francisco office. I was previously a partner at Troutman Sanders LLP (now Troutman Pepper LLP, hereinafter "Troutman") located in their San Francisco office, and have been so at all times while Troutman represented Pacific Surf Designs, Inc. ("PSD") and Flow Services Inc. ("FS") (collectively "Defendants") in this above captioned matter. Troutman's representation of Defendants began at the filing of the case in June 2017 and extended until the patent litigation was transferred to the Thomas Whitelaw & Kolegraff LLP ("TWK") firm in October 2019. Troutman also represented Defendants in the predecessor litigation

2.      During the entire time period until October 30, 2019 that Troutman Sanders represented the Defendants, I was lead trial counsel and responsible for managing and overseeing all aspects of the case, and I am familiar with all the attorneys, paralegals, experts and electronic discovery personnel who worked on this case, as well as all costs incurred. I personally reviewed all the bills that were issued to Defendants, and found them to be fair and reasonable. If called as a witness, I could and would testify competently as to the facts set forth below, as I know each to be true based upon my own personal knowledge or upon my review of the files and records maintained by Troutman Sanders.

**A.      TOTAL FEES AND COSTS REGARDING THE CASE**

1.      Attached hereto as Exhibit A-1 to this declaration is a printed spreadsheet of all attorney time entries and costs from the timeframe of June 30, 2017 to October 31, 2019 for this case and therefore these attorney fees and costs are fully recoverable. Exhibit A-1 has a section showing the Troutman attorney billing (LLP billers), Troutman eMerge attorney billing (eMerge Billers), and costs. Each section is identified with a separate slip-sheet. In the electronic version of

Exhibit A-1, the LLP billers, eMerge Billers, and costs are shown in separate worksheet tabs.

2.     During the time period of June 30, 2017 to October 31, 2019, Troutman's LLP billers billed fees of $2,002,328, all of which was related to Plaintiff's claim of infringement of the '589 patent and reasonable in light of Plaintiff's litigation of that claim.

3.     During the time period of June 30, 2017 to October 31, 2019, Troutman's eMerge Billers billed fees of $16,659, all of which was related to Plaintiff's claim of infringement of the '589 patent and reasonable in light of Plaintiff's litigation of that claim.

4.     During the time period of June 30, 2017 to October 31, 2019, Troutman's costs were $180,982, all of which were related to Plaintiff's claim of infringement of the '589 patent and reasonable in light of Plaintiff's litigation of that claim.

5.     Troutman engaged Amica Law as advisory counsel in this matter. Amica Law is a Singapore-based law firm that specializes in intellectual property and technology issues. Amica Law was retained in this matter to advise on taking foreign discovery from Surf Park, a Singapore-based customer of Plaintiff and past owner of the '589 patent. Amica Law attorneys' rates of $350 per hour are fair for a Singapore-based intellectual property law firm. Amica Law invoiced $8,500 in fees and $1,070 for costs, for a total of $9,570, all of which is related to Plaintiff's claim of infringement of the '589 patent and reasonable in light of Plaintiff's litigation of that claim. The Amica invoice is attached as Exhibit A-2 to this declaration.

6.     Troutman engaged Mr. James Carmichael as an expert on inequitable conduct issues in this matter. Mr. Carmichael's CV is attached as Attachment A-3 to this Declaration. Mr. Carmichael is well-qualified as an expert of this subject matter. His rate of $795 per hour is fair, especially as compared to Plaintiff's expert on inequitable conduct issues, Mr. Nicolas Godici, who, according to his September 7, 2018 reply expert report billed at $750 per hour. Mr. Carmichael was hired to

evaluate the '589 patent and associated inequitable conduct. Mr. Carmichael's expert bills total $79,659, all of which is related to Plaintiff's claim of infringement of the '589 patent and reasonable in light of Plaintiff's litigation of that claim. Mr. Carmichael's invoices are attached as Exhibit A-4 to this declaration.

7.      Troutman engaged Mr. Justin Lewis as an expert on damages issues in this matter. Mr. Lewis's CV is attached as Exhibit A-5 to this Declaration. Mr. Lewis is well-qualified as an expert, and it is my understanding he was accepted by the Court as an expert at trial. His rate of $495 is fair, especially as compared to Plaintiff's expert on damages issues, Dr. Robert Vigil, who, according to his August 17, 2018 expert report bills at $600 per hour. Mr. Lewis was hired to evaluate the '589 patent damages issues. Mr. Lewis' expert bills before October 1st, 2019, total $277,537, all of which is related to Plaintiff's claim of infringement of the '589 patent and reasonable in light of Plaintiff's litigation of that claim. Mr. Lewis's invoices are attached as Exhibit A-6 to this declaration.

8.      Troutman engaged Ed Pribonic as a technical expert in this matter. Mr. Pribonic's CV is attached as Exhibit A-7 to this Declaration. Mr. Pribonic is well-qualified as an expert, and it is my understanding he was accepted by the Court at trial. His rate of $350 per hour is fair, especially as compared to Plaintiff's technical expert, Dr. Glen Stevik, who, according to his August 17, 2018 expert report bills at $375 per hour. Mr. Pribonic was hired to evaluate infringement and invalidity issues related to the '589 patent. Mr. Pribonic's expert bills total $22,225 before October 1st, 2019, all of which are related to Plaintiff's claim of infringement of the '589 patent and reasonable in light of Plaintiff's litigation of that claim. Mr. Pribonic's invoices are attached as Exhibit A-8 to this declaration.

**B.      THOMAS WHITELAW & KOLEGRAFF LLP ENGAGED AS LEAD COUNSEL**

9.      On or about October 30, 2019, PSD hired TWK as lead trial counsel in this case. TWK substituted in for Troutman as representative counsel for PSD.

### C.   TROUTMAN SANDERS TIME BILLERS

10.   I received my Juris Doctor degree, cum laude, from the University of California, Hastings College of the Law in 1999 and have focused my practice on intellectual property matters, and specifically patent litigation, for the past twenty-one years. Prior to law school, I received a B.S. in Mechanical Engineering from the University of California, Berkeley in 1994 and a M.S. in Mechanical Engineering from the University of Michigan in 1995. This specialized technical background allowed me to better understand the technology at issue in Defendants' accused products, the asserted patent and the prior art. I am admitted to practice in California, the District of Columbia, the U.S. Patent and Trademark Office, U.S. Court of Appeals for the Federal Circuit, U.S. District Court for the Central District, and the Court of Federal Claims. While I was at Troutman, I served as lead counsel representing PSD throughout this patent litigation as well as the related *inter partes* review proceedings and related appeals. As a result, I was responsible for directing the overall strategy of the case, ensuring that discovery obligations were met, deposing key fact and expert witnesses, reviewing and revising (and in some instances, drafting) all Court, PTAB and Federal Circuit filings, and arguing at trial before the PTAB and defending Defendants' IPR victory at oral argument before the Federal Circuit. The reduced hourly rate of $675 charged to Defendants for my work in these patent litigation matters was substantially lower than my standard rate for similar work at Troutman, which ranged from $770 to $900 over the period from 2015 to 2019. My reduced hourly rate in these patent litigation matters was found to reasonable by this Court in its awarding of fees due to the exceptional nature of the related predecessor case (S.D. Cal Case 3:15-cv-01879-BEN-BLM (Dkt. 316 at 8-9)). This rate is also below rates this Court has previously found to be reasonable for a patent litigation partner with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding an hourly rate of $750 reasonable for opposing counsel's lead partner and noting that an hourly rate between $505 and $625.50 was found reasonable for a partner with twenty years of experience in Deep Sky

Software, Inc. v. Southwest Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $775 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). My billing code is CB. From June 30, 2017 until the transfer of the case to TWK, I billed $594,449 to litigation of the '589 patent claim in this matter.

11.     Mark Mao was a partner at Troutman Sanders located in the San Francisco office and was so at all times since Troutman Sanders began representing Pacific Surf Designs, Inc. and Flow Services Inc. in these patent litigations in October 2015 until his departure from the firm in July 2019. Mr. Mao received his Juris Doctor degree from the University of California, Berkeley School of Law in 2004. Mr. Mao focused his practice on commercial litigation, including patent and other intellectual property litigation, for the past fifteen years. Mr. Mao is admitted to practice in California, as well as the U.S. District Court for the Southern, Northern, Central and Eastern Districts of California. Until his departure, Mr. Mao's primary duties included helping to align case strategy with the client's business needs and serving as primary contact with the client and interfacing with opposing counsel on discovery and case scheduling issues, as well as reviewing briefs filed with the Court. The reduced hourly rate of $385 charged to Defendants for his work in these patent litigation matters was substantially lower than his standard rate for similar work, which has ranged from $600 to $655 over the period from 2015 to 2019. Mr. Mao's hourly rate in these patent litigation matters was found to reasonable by this Court in its awarding of fees due to the exceptional nature of the related predecessor case (S.D. Cal Case 3:15-cv-01879-BEN-BLM Dkt. 316 (8-9)). Mr. Mao's reduced hourly rate in these patent litigation matters is also reasonable in light of rates this Court has previously found to be reasonable for a litigation partner with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding an hourly rate of $550 reasonable for opposing counsel's then-associate with only ten years of experience and noting that an hourly rate between $405 to $535.50 was found reasonable for a partner with fourteen years of experience in

Deep Sky Software, Inc. v. Southwest Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $775 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From June 30, 2017 until his departure in July 2019, Mr. Mao billed $103,863 to litigation of the '589 patent claim in this matter.

12.     Justin Barnes was a partner at Troutman Sanders located in the San Diego office and was so at all times since Troutman Sanders began representing Pacific Surf Designs, Inc. and Flow Services Inc. in these patent litigations in October 2015 until his departure from the firm in April 2018. Mr. Barnes received his Juris Doctor degree from the University of California, Los Angeles School of Law in 2001. Mr. Barnes focused his practice on intellectual property matters, and particularly patent litigation, for the past eighteen years. Mr. Barnes is admitted to practice in California, as well as the U.S. Courts of Appeals for the Ninth Circuit and Federal Circuit and the U.S. Supreme Court. Until his departure, Mr. Barnes (along with Mr. Shah, discussed below) was primarily responsible for day-to-day management of these patent litigation matters, overseeing all discovery, taking and defending fact witness depositions, drafting motions and briefs, working with expert witnesses, and ensuring compliance with the Court's Local Rules. The reduced hourly rate of $675 charged to Defendants for his work in these patent litigation matters was substantially lower than his standard rate for similar work, which ranged from $695 to $750 over the period from 2015 to 2018. Mr. Barnes hourly rate in these patent litigation matters was found to reasonable by this Court in its awarding of fees due to the exceptional nature of the related predecessor case (S.D. Cal Case 3:15-cv-01879-BEN-BLM Dkt. 316 (8-9)). Mr. Barnes's reduced hourly rate in these patent litigation matters is also reasonable in light of rates this Court has previously found to be reasonable for a litigation partner with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding an hourly rate of $750 reasonable for opposing counsel's lead partner and noting that an hourly rate between $505 and $625.50 was found reasonable for a partner with twenty years of

experience in Deep Sky Software, Inc. v. Southwest Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $775 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From June 30, 2017 until his departure in April 2018, Mr. Barnes billed $48,077 to litigation of the '589 patent claim in this matter.

13.     Anup Shah was a Counsel at Troutman Sanders located in the Charlotte office and was so at all times since Troutman Sanders began representing Pacific Surf Designs, Inc. and Flow Services Inc. in these patent litigations in October 2015 until his departure from the firm in September 2018. Mr. Shah received his Juris Doctor degree from the University of Virginia School of Law in 2007 and previously received a B.S. in Electrical Engineering from North Carolina State University in 2004. Mr. Shah focused his practice on intellectual property matters, including patent litigation, for the past 12 years. Until his departure, Mr. Shah (along with Mr. Barnes) was primarily responsible for day-to-day management of these patent litigation matters, overseeing all discovery, taking and defending fact witness depositions, drafting motions and briefs and working with expert witnesses. He was also the primary drafter of Defendants' *inter partes* review petitions and related papers. The hourly rate of $445 charged to Defendants for his work in these patent litigation matters was equal to or substantially lower than his standard rate for similar work, which has ranged from $445 to $595 over the period from 2015 to 2018. Mr. Shah's hourly rate in these patent litigation was found to reasonable by this Court in its awarding of fees due to the exceptional nature of the related predecessor case (S.D. Cal Case 3:15-cv-01879-BEN-BLM Dkt. 316 (8-9)). Mr. Shah's hourly rate in these patent litigation matters is also reasonable in light of rates this Court has previously found to be reasonable for a litigation partner with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding an hourly rate of $550 reasonable for opposing counsel's then-associate with only ten years of experience and noting that an hourly rate between $405 to

7

$535.50 was found reasonable for a partner with fourteen years of experience in Deep Sky Software, Inc. v. Southwest Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $775 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From November 30, 2015 to June 30, 2017, Mr. Shah billed $126,394 to litigation of the '589 patent claim in this matter.

14.     Stacy Hovan was a Counsel at Troutman Sanders located in the San Francisco office and was so at all times since Troutman Sanders since she joined the firm May 2018 until the patent litigation matters were transferred to the Thomas Whitelaw firm in October 2019. Ms. Hovan received her Juris Doctor degree from the University of California, Hastings College of the Law in 2010. Ms. Hovan focused her practice on commercial litigation matters, including patent litigation, for the past 9 years. Ms. Hovan was primarily responsible for preparation of pretrial materials, working with Defendants' damages expert, and preparing materials and outlines for the depositions of damages experts. The reduced hourly rate of $470 charged to Defendants for her work in these patent litigation matters was substantially lower than her standard rate for similar work, which ranged from $550 to $585 over the period from 2018 to 2019. Ms. Hovan's hourly rate in these patent litigation matters was found to reasonable by this Court in its awarding of fees due to the exceptional nature of the related predecessor case (S.D. Cal Case 3:15-cv-01879-BEN-BLM Dkt. 316 (8-9)). Ms. Hovan's reduced hourly rate in these patent litigation matters is also reasonable in light of rates this Court has previously found to be reasonable for a litigation counsel with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding an hourly rate of $550 reasonable for opposing counsel's then-associate with only ten years of experience and noting that an hourly rate between $405 to $535.50 was found reasonable for a partner with fourteen years of experience in Deep Sky Software, Inc. v. Southwest Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $775 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg.,*

*LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From June 30, 2017 until the transfer of the case to TWK, Ms. Hovan billed $188,470 to litigation of the '589 patent claim in this matter.

15.     Daniel Sharpe was an associate at Troutman Sanders located in the Washington, D.C. office and was so at all times since he joined the Troutman Sanders team representing Defendants in these patent litigations in 2018, shortly before Mr. Shah left the firm, until the patent litigation matters were transferred to the Thomas Whitelaw firm in October 2019. Mr. Sharpe received his Juris Doctor degree from the University of Virginia School of Law in 2012. Mr. Sharpe has focused his practice on intellectual property matters, including patent litigation, for the past 7 years. Prior to law school, Mr. Sharpe received a B.S. in Mechanical and Aerospace Engineering from Princeton University in 2007, after which he spent two years working as a Patent Examiner at the U.S. Patent & Trademark Office examining patent applications in the mechanical and electrical arts. This specialized technical background allowed him to better understand the technology at issue in Defendants' accused products, the asserted patent and the prior art. Mr. Sharpe was primarily responsible for working with technical and patent expert witnesses, draft motions and pretrial filings, and preparing outlines and exhibits for depositions and trial. The reduced hourly rate of $440 charged to Defendants for Mr. Sharpe's work in these patent litigation matters was lower than his standard rate for similar work, which has ranged from $480 to $565 over the period from 2018 to 2019. Mr. Sharpe's hourly rate in these patent litigation matters was found to reasonable by this Court in its awarding of fees due to the exceptional nature of the related predecessor case (S.D. Cal Case 3:15-cv-01879-BEN-BLM Dkt. 316 (8-9)). Mr. Sharpe's reduced hourly rate in these patent litigation matters is also reasonable in light of rates this Court has previously found to be reasonable for a litigation associate with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding hourly rates of $550 and $350 reasonable for opposing counsel's then-associates with only ten years and four years, respectively, of experience and

noting that an hourly rate between $270 to $481.50 was found reasonable for an associate with eight years of experience in Deep Sky Software, Inc. v. Southwest Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $543 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From June 30, 2017 until the transfer of the case to TWK, Mr. Sharpe billed $204,448 to litigation of the '589 patent claim in this matter.

16.    Christopher Franich is an associate at Troutman Sanders located in the San Diego office and has been so at all times since Troutman Sanders began representing Pacific Surf Designs, Inc. and Flow Services Inc. in these patent litigations in October 2015 until the patent litigation matters were transferred to the Thomas Whitelaw firm in October 2019. Mr. Franich received his Juris Doctor degree, cum laude, from the University of Miami Law School in 2012. Mr. Franich has focused his practice on intellectual property matters, including patent litigation, for the past 7 years. Until his departure, Mr. Franich was primarily responsible for evaluation of technical issues, such as preparing claim charts and claim construction documents, preparation of discovery and discovery responses, as well as working with technical and patent-related expert witnesses. Prior to law school, he received a B.S. in Aerospace Engineering from the University of California, San Diego in 1994. This specialized technical background allowed him to better understand the technology at issue in Defendants' accused products, the asserted patent and the prior art. Mr. Franich is admitted to practice in California and before the United States Patent and Trademark Office. The reduced hourly rate of $405/$440 charged to Defendants for Mr. Franich's work in these patent litigation matters was equal to or lower than his standard rate for similar work, which has ranged from $405 to $520 over the period from 2016 to 2019. Mr. Franich's hourly rate in these patent litigation matters was found to reasonable by this Court in its awarding of fees due to the exceptional nature of the related predecessor case (S.D. Cal Case 3:15-cv-01879-BEN-BLM Dkt. 316 (8-9)). Mr. Franich's reduced hourly rate in these patent

litigation matters is also reasonable in light of rates this Court has previously found to be reasonable for a litigation associate with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding hourly rates of $550 and $350 reasonable for opposing counsel's then-associates with only ten years and four years, respectively, of experience and noting that an hourly rate between $270 to $481.50 was found reasonable for an associate with eight years of experience in Deep Sky Software, Inc. v. Southwest Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $543 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From June 30, 2017 until the transfer of the case to TWK, Mr. Franich billed $357,604 to litigation of the '589 patent claim in this matter.

17.     Katherine Harihar is an associate at Troutman Sanders located in the New York office and has been so at all times since she joined the Troutman Sanders team representing Defendants in these patent litigation matters in 2018 until the matters were transferred to the Thomas Whitelaw firm in October 2019. Ms. Harihar received her Juris Doctor degree from Seton Hall University School of Law in 2011 with a concentration in Intellectual Property. She is admitted to practice in New York and New Jersey and before the U.S. District Courts for the District of New Jersey and the Southern District of New York, the United States Courts of Appeals for the Fourth and Federal Circuits and the Supreme Court of New Jersey. Ms. Harihar has focused her practice on intellectual property matters, and particularly patent litigation, for the past eight years. In these patent litigations, Ms. Harihar was primarily responsible for drafting motions. The reduced hourly rate of $415 charged to Defendants for Ms. Harihar's work in these patent litigation matters was substantially lower than her standard rate for similar work, which has ranged from $460 to $545 over the period from 2018 to 2019. Ms. Harihar's reduced hourly rate in these patent litigation matters is reasonable in light of rates this Court has previously found to be reasonable for a litigation associate with similar experience

working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding hourly rates of $350 reasonable for opposing counsel's associate with four years of experience and noting that an hourly rate between $270 to $481.50 was found reasonable for an associate with eight years of experience in Deep Sky Software, Inc. v. Southwest Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $543 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From June 30, 2017 until the transfer of the case to TWK, Ms. Harihar billed $27,182 to litigation of the '589 patent claim in this matter.

18. Lauren Ulrich Baker was an associate at Troutman Sanders located in the Atlanta office and was so at all times since she joined the firm in 2018 until the matters were transferred to the Thomas Whitelaw firm in October 2019. Ms. Baker received her Juris Doctor degree with high honors from Emory University School of Law in 2016. Ms. Baker is admitted to practice in Georgia and before the U.S. District Court for the Northern District of Georgia, the Supreme Court of Georgia and the Georgia Court of Appeals. Ms. Baker has focused her practice on intellectual property matters, and particularly patent litigation, for the past 3 years. In these patent litigations, Ms. Baker was primarily responsible for drafting of motions and supporting briefs. The reduced hourly rate of $330/$375/$415 charged to Defendants for Ms. Baker's work in these patent litigation matters was at all times equal to or lower than her standard rate for similar work, which has ranged from $370 to $475 over the period from 2017 to 2019. Ms. Baker's hourly rate in these patent litigation matters was found to reasonable by this Court in its awarding of fees due to the exceptional nature of the related predecessor case (S.D. Cal Case 3:15-cv-01879-BEN-BLM Dkt. 316 (8-9)). Ms. Baker's reduced hourly rate in these patent litigation matters is also reasonable in light of rates this Court has previously found to be reasonable for a litigation associate with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding hourly rates of $350 reasonable for opposing counsel's associate with four years of experience and

1   noting that an hourly rate between $270 to $481.50 was found reasonable for an

2   associate with eight years of experience in Deep Sky Software, Inc. v. Southwest

3   Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly

4   rate of $543 was found reasonable for a partner in Zest IP Holdings, LLC v. Implant

5   Direct Mfg., LLC, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From June

6   30, 2017 until the transfer of the case to TWK, Ms. Baker billed $73,071 to

7   litigation of the '589 patent claim in this matter.

8         19.    Oscar Figueroa is an associate at Troutman Sanders located in the

9   Orange County office and has been so at all times since he joined the firm in March

10  2018 until these patent litigation matters were transferred to the Thomas Whitelaw

11  firm in October 2019. Mr. Figueroa received his Juris Doctor degree from the

12  University of California, Los Angeles School of Law in 2016. Mr. Figueroa is

13  admitted to practice in California and the U.S. District Courts for the Southern,

14  Central and Eastern Districts of California. Mr. Figueroa has focused his practice on

15  commercial litigation matters, including patent litigation, for the past 3 years. In

16  these patent litigations, Mr. Figueroa was primarily responsible for drafting motions

17  and assisting with discovery. The reduced hourly rate of $330/$415 charged to

18  Defendants for Mr. Figueroa's work in these patent litigation matters was

19  substantially lower than his standard rate for similar work, which has ranged from

20  $415 to $475 over the period from 2018 to 2019. Mr. Figueroa's reduced hourly rate

21  in these patent litigation matters is reasonable in light of rates this Court has

22  previously found to be reasonable for a litigation associate with similar experience

23  working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding hourly rates of

24  $350 reasonable for opposing counsel's associate with four years of experience and

25  noting that an hourly rate between $270 to $481.50 was found reasonable for an

26  associate with eight years of experience in Deep Sky Software, Inc. v. Southwest

27  Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly

28  rate of $543 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant
    Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From June

30, 2017 until the transfer of the case to TWK, Mr. Figueroa billed $119,109 to litigation of the '589 patent claim in this matter.

20.    Sarah Holland was an associate at Troutman Sanders located in the Atlanta office and was so at all times since she joined the firm in September 2016 until she left the firm in April 2019. Ms. Holland received her Juris Doctor degree from the Duke University School of Law in 2016. She is admitted to practice in Georgia and before the U.S. District Court for the Northern District of Georgia, Georgia Court of Appeals, The Supreme Court of Georgia and the U.S. Court of Appeals for the Federal Circuit. Ms. Holland has focused her practice on intellectual property litigation matters, including intellectual property litigation, for the past three years. In these patent litigations, Ms. Holland was primarily responsible for drafting motions and briefs and conducting related legal research. The reduced hourly rate of $330/375 charged to Defendants for Ms. Holland's work in these patent litigation matters was at all times substantially lower than her standard rate for similar work, which ranged from $345 to $475 over the period from 2016 to 2019. Ms. Holland's hourly rate in these patent litigation matters was found to reasonable by this Court in its awarding of fees due to the exceptional nature of the related predecessor case (S.D. Cal Case 3:15-cv-01879-BEN-BLM Dkt. 316 (8-9)). Ms. Holland's reduced hourly rate in these patent litigation matters is also reasonable in light of rates this Court has previously found to be reasonable for a litigation associate with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding hourly rate of $350 reasonable for opposing counsel's associate with four years of experience and noting that an hourly rate between $270 to $481.50 was found reasonable for an associate with eight years of experience in Deep Sky Software, Inc. v. Southwest Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $543 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From June 30, 2017 until her

departure in April 2019, Ms. Holland billed $122,739 to litigation of the '589 patent claim in this matter.

21.    Yanni Lin was an associate at Troutman Sanders located in the San Francisco office and was so at all times since she joined the Troutman Sanders team representing Defendants in these patent litigation matters in 2018 until she left the firm in August 2019. Ms. Lin received her Juris Doctor degree from the University of California, Hastings College of the Law in 2015. She is admitted to practice in California and before the U.S. District Court for the Northern District of California. Ms. Lin has focused her practice on commercial litigation matters, including intellectual property litigation, for the past four years. In these patent litigations, Ms. Lin was primarily responsible for drafting motions and briefs and conducting related legal research. The reduced hourly rate of $300/$430 charged to Defendants for Ms. Lin's work in these patent litigation matters was at all times equal to her standard rate for similar work, which ranged from $300 to $430 over the period from 2018 to 2019. Ms. Lin's hourly rate in these patent litigation matters is reasonable in light of rates this Court has previously found to be reasonable for a litigation associate with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding hourly rate of $350 reasonable for opposing counsel's associate with four years of experience and noting that an hourly rate between $270 to $481.50 was found reasonable for an associate with eight years of experience in Deep Sky Software, Inc. v. Southwest Airlines Co., 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $543 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). From June 30, 2017 until her departure in August 2019, Ms. Lin billed $14,850 to litigation of the '589 patent claim in this matter.

22.    Sherrill Haupt was a paralegal at Troutman Sanders located in the Charlotte office and was at all times relevant to her work on these litigation matters a project assistant (a hybrid position combining paralegal and legal secretary functions) in that office. Ms. Haupt has more than fifteen years of experience as a

litigation paralegal. The reduced hourly rate of $200 charged to Defendants for Ms. Haupt's work in these patent litigation matters was equal to or less than her standard rate for similar work, which ranged from $200 to $225 from 2016-2019. Ms. Haupt's hourly rate in these patent litigation matters is reasonable in light of rates this Court has previously found to be reasonable for a litigation paralegal with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding hourly rate of $150 reasonable for opposing counsel's paralegal with nineteen years of experience and noting that hourly rates ranging from $90 to $210 were identified as reasonable in this district for a paralegal in Brighton Collectibles, Inc. v. Coldwater Creek Inc., 2009 WL 160235, at *4 (S.D. Cal. Jan. 20, 2009) and that "paralegal rates approved in this district have generally ranged from $125 to $175, although they have been approved as high as $290," citing In re Maxwell Technologies, Inc., Derivative Litigation, 2015 WL 12791166, at *5 (S.D. Cal. Jul. 13, 2015).) From June 30, 2017 until the transfer of the case to TWK, Ms. Haupt billed $14,159 to litigation of the '589 patent claim in this matter.

23.     Matthew Hu was a paralegal at Troutman Sanders located in the New York office, and was so at all times relevant to his work on these litigation matters from 2016 to 2019. Mr. Hu has more than five years of experience as a litigation paralegal. Mr. Hu was primarily responsible for preparing filings in the inter partes review proceeding related to the '589 patent and the Federal Circuit appeals arising from that decision and this Court's related dismissal of plaintiffs' '589 patent claim. The hourly rate of $270/$285 charged to Defendants for Mr. Hu's work in these patent litigation matters was at all times equal to or less than his standard rate for similar work, which ranged from $270 to $295 from 2016 to 2019. Mr. Hu's hourly rate in these patent litigation matters is reasonable in light of rates this Court has previously found to be reasonable for a litigation paralegal with similar experience working at a large law firm in San Diego. (Dkt. 217 at 6-8 (finding hourly rate of $150 reasonable for opposing counsel's paralegal with nineteen years of experience and noting that hourly rates ranging from $90 to $210 were identified as reasonable

in this district for a paralegal in Brighton Collectibles, Inc. v. Coldwater Creek Inc., 2009 WL 160235, at *4 (S.D. Cal. Jan. 20, 2009) and that "paralegal rates approved in this district have generally ranged from $125 to $175, although they have been approved as high as $290," citing In re Maxwell Technologies, Inc., Derivative Litigation, 2015 WL 12791166, at *5 (S.D. Cal. Jul. 13, 2015).) From June 30, 2017 to 2019, Mr. Hu billed $7,912 to litigation of the '589 patent claim in this matter.

## B. eMERGE TIME BILLERS

24.    eMerge is a wholly owned subsidiary of Troutman that specializes in efficiently managing electronic discovery issues across a wide range of litigation specialties. I and other partners manage the PSD litigations and would engage with eMerge as needed to assist in planning and implementing specific electronic discovery issues throughout the cases.

25.    Natalie Day is a Senior Discovery Attorney and Project Manager at eMerge located out of the Atlanta office. Ms. Day graduated from Loyola University Law school in 2007. Ms. Day is admitted to practice law in Georgia. Ms. Day was responsible for advising the client and counsel on issues of data preservation, collection of client ESI, filtering and processing into a Relativity review workspace. Ms. Day coordinated the production of client ESI and import and review of document productions received from other parties. Ms. Day also managed counsel's review of documents in preparation for depositions and trial. Ms. Day's rate of $250/$260 is reasonable because it is the typical rate of a senior discovery attorney located at a large law firm in San Diego. Ms. Day billed $14,396 to litigation of the '589 patent claim in this matter.

26.    Amanda Evanson was a Senior Discovery Attorney and Project Manager at eMerge located out of the Atlanta office. Ms. Evanson graduated from Pace University School of Law in 2010. Ms. Evanson is admitted to practice law in Georgia. Ms. Evanson was responsible for crafting targeted searches to identify key documents within client and opposing productions for case team analysis in preparation for depositions and trial. Ms. Evanson's rate of $310 is reasonable

because it is the typical rate of a senior discovery attorney located at a large law firm in San Diego. Ms. Evanson billed $2,263 to litigation of the '589 patent claim in this matter.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed October 12, 2020, at San Francisco, California.

_____
Charanjit Brahma

**Certificate of Service**

The undersigned hereby certifies that a true and correct copy of the

foregoing document has been served on October 13, 2020, to all counsel of record

who are deemed to have consented to electronic service via the Court's CM/ECF

system per Civil Local Rule 5.4. Any counsel of record who have not consented to

electronic service through the Court's CM/ECF system will be served by electronic

mail, first class mail, facsimile and/or overnight delivery.


DATED: October 13, 2020            THOMAS, WHITELAW & KOLEGRAFF LLP



                                   By:     /s/ Joseph E. Thomas
                                        JOSEPH E. THOMAS
                                        Attorney for Defendants

# EXHIBIT A-1

Troutman Sanders LLP Billers

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 2 | 6/2/2017 | CB | x | Review newly filed complaint re '589 patent infringement and discuss strategy re motion to dismiss/answer with team. | 1.7 | $1,142.16 | 1893981 | | x |
| 3 | 6/2/2017 | CF | x | Review new complaints from WW; draft correspondence regarding proposed reply strategy | 0.4 | $175.18 | 1893981 | | x |
| 4 | 6/2/2017 | JMB | x | Attention to multiple issues regarding newly filed case; communicate with client regarding same | 0.6 | $403.12 | 1893981 | | x |
| 5 | 6/2/2017 | MCM | x | Review and analyze refiled '589 complaint | 1.2 | $462.00 | 1899972 | | x |
| 6 | 6/3/2017 | MCM | x | Phone call with Yong Yeh re refiled '589 complaint | 0.5 | $191.60 | 1893981 | | x |
| 7 | 6/6/2017 | MCM | x | Prepare response to refiled '589 complaint | 0.6 | $229.93 | 1893981 | | x |
| 8 | 6/7/2017 | CF | x | Review correspondence regarding consolidation strategy; draft correspondence regarding same; review correspondence from client regarding answer strategy to new 589 suit; draft correspondence regarding same and previous discovery responses; draft correspondence regarding | 0.5 | $218.98 | 1893981 | | x |
| 9 | 6/12/2017 | AMS | x | Confer with J. Barnes regarding Motion for Preliminary Injunction and Motion to Consolidate | 1.1 | $487.22 | 1893981 | | x |
| 10 | 6/13/2017 | JMB | x | Prepare for and attend team meeting; work on response to new Whitewater complaint | 2.2 | $1,478.10 | 1893981 | | x |
| 11 | 6/14/2017 | JMB | x | Review and analyze Order regarding separate judgment; multiple conversations regarding motion to dismiss 589 complaint | 1.7 | $1,142.16 | 1893981 | | x |
| 12 | 6/14/2017 | AMS | x | Draft Motion to Dismiss '589 Complaint | 0.8 | $354.34 | 1893981 | | x |
| 13 | 6/15/2017 | SBH | x | Pull cases cited in WWI's Motion to Consolidate and Motion for Preliminary Injunction re: Case No. 3:17-cv-1118 | 1.5 | $306.07 | 1893981 | | x |
| 14 | 6/15/2017 | AMS | x | Draft Motion to Dismiss '589 Case | 4.7 | $2,081.77 | 1893981 | | x |
| 15 | 6/16/2017 | JMB | x | Attention to issues related to motion to dismiss | 1.3 | $873.42 | 1893981 | | x |
| 16 | 6/16/2017 | CB | x | Revise motion to dismiss new complaint re '589 patent for inequitable conduct. | 2.4 | $1,612.47 | 1893981 | | x |
| 17 | 6/16/2017 | CF | x | Review correspondence from opposing counsel regarding meet and confer, assignability, and assignment; research same; contact opposing counsel regarding same; conference regarding assignability; review notice of errata from opponent; draft and finalize correspondence regarding same | 1.3 | $569.34 | 1893981 | | x |
| 18 | 6/16/2017 | AMS | x | Draft Motion to Dismiss '589 Patent Complaint | 2.7 | $1,195.91 | 1893981 | | x |
| 19 | 6/19/2017 | AMS | x | Draft Opposition to Motion to Consolidate; review cases cited in the same | 3.3 | $1,461.67 | 1893981 | | x |
| 20 | 6/20/2017 | JMB | x | Attention to issues related to motion to dismiss and opposition to consolidation motion | 1.8 | $1,209.35 | 1893981 | | x |
| 21 | 6/20/2017 | CB | x | Revise motion to dismiss and opposition to motion to consolidate; discuss strategy for motion to dismiss in breach of contract case with team in light of Court conference call. | 1.8 | $1,209.35 | 1893981 | | x |
| 22 | 6/20/2017 | CF | x | Review correspondence regarding revisions to Motion to Dismiss; research same; draft correspondence regarding revisions and statute of limitations, assignability, and Plaintiff counter arguments; draft correspondence regarding telephonic hearing strategy | 1.2 | $525.54 | 1893981 | | x |
| 23 | 6/20/2017 | AMS | x | Revise Motion to Dismiss '589 Patent Complaint; complete first draft of Opposition to Motion to Consolidate and Lift Stay | 4.6 | $2,037.48 | 1893981 | | x |
| 24 | 6/21/2017 | JMB | x | Review and edit opposition to motion to consolidate and lift stay; discussion with Anup Shah and Charan Brahma re same | 2.9 | $1,948.40 | 1893981 | | x |
| 25 | 6/21/2017 | CB | x | Revise opposition to motion to consolidate and motion to dismiss renewed '589 patent complaint and discuss with team | 2.5 | $1,679.65 | 1893981 | | x |
| 26 | 6/21/2017 | CF | x | Research certain arguments and revise and finalize draft of Motion to Dismiss; conference regarding same; draft memo regarding same further to telephonic hearing; hearing with Judge; conference with opposing counsel following hearing; continue drafting motion to dismiss | 6 | $2,627.72 | 1893981 | | x |
| 27 | 6/21/2017 | AMS | x | Revise Opposition to Motion to Consolidate; call with C. Brahma and J. Barnes regarding the same | 3.3 | $1,461.67 | 1893981 | | x |
| 28 | 6/22/2017 | JMB | x | Work on opposition to consolidation motion | 0.6 | $403.12 | 1893981 | | x |
| 29 | 6/22/2017 | CF | x | Revise and finalize draft of motion to dismiss; draft and finalize supporting declaration; review correspondence from opposing counsel regarding additional errata notice; analyze same and draft correspondence; review correspondence from opposing counsel regarding  amended complaint | 2.8 | $1,226.27 | 1893981 | | x |
| 30 | 6/22/2017 | SBH | x | Prepare Corporate Disclosure Statements for PSD and FS regarding WWI Case No. 3:17-cv-1118 | 0.3 | $61.21 | 1893981 | | x |
| 31 | 6/22/2017 | SBH | x | Pull case law and cite and quote check PSD and FS's Motion to Dismiss regarding WWI Case No. 3:17-cv-1118 | 0.8 | $163.24 | 1893981 | | x |
| 32 | 6/23/2017 | CF | x | Revise and finalize draft of motion to dismiss and draft; draft correspondence regarding exhibits; review correspondence from opposing counsel regarding amended complaint; review amended complaint; draft correspondence regarding same, changes to pleadings, and advised reply strategy; contact clerk regarding same, hearing date, and motion to dismiss; draft correspondence regarding same | 2 | $875.91 | 1893981 | | x |
| 33 | 6/26/2017 | JMB | x | Finalize and file motion to dismiss | 0.7 | $470.30 | 1893981 | | x |
| 34 | 6/26/2017 | CF | x | Review, revise and finalize draft of motion to dismiss in 589 patent suit regarding inequitable conduct; revise and finalize declaration; draft correspondence regarding additional exhibits; review correspondence regarding protective order and potential violation; draft correspondence regarding strategy of same | 1.3 | $569.34 | 1893981 | | x |
| 35 | 6/26/2017 | SBH | x | Create Exhibit A and draft declaration in support of motion to dismiss in WWI v. PSD and FS matter (Case No. 3:17- CV-01118) | 0.3 | $61.21 | 1893981 | | x |
| 36 | 6/26/2017 | MCM | x | Review Motion to Dismiss against new complaint on '589 patent | 0.8 | $306.57 | 1893981 | | x |
| 37 | 6/27/2017 | JMB | x | Participate in team call; attention to opposition briefs | 1.1 | $739.05 | 1893981 | | x |
| 38 | 6/27/2017 | MCM | x | Review additional facts in file regarding standing as to WWI; assess current status of cases, and develop additional strategies for defense and offense | 1.9 | $728.10 | 1893981 | | x |
| 39 | 6/27/2017 | AMS | x | Participate in team call re upcoming filings; draft Opposition to Motion for Preliminary Injunction; research case-law regarding the same | 6.1 | $2,701.88 | 1893981 | | x |
| 40 | 6/28/2017 | CF | x | Review correspondence regarding opposition brief to preliminary injunction; draft correspondence regarding same; begin revising brief | 0.3 | $131.39 | 1893981 | | x |
| 41 | 6/28/2017 | SBH | x | Cite check opposition motions in WWI v. PSD and FS matter (Case No. 3:17-CV-01118) | 0.9 | $183.64 | 1893981 | | x |
| 42 | 6/28/2017 | MCM | x | Revise and finalize Motion to Dismiss against new complaint on '589 patent | 0.9 | $344.89 | 1893981 | | x |
| 43 | 6/28/2017 | AMS | x | Draft Opposition to Motion for Preliminary Injunction; revise Opposition to Motion to Consolidate | 5.7 | $2,524.71 | 1893981 | | x |
| 44 | 6/30/2017 | JMB | x | Review and edit opposition to preliminary injunction motion | 3.3 | $2,217.14 | 1893981 | | x |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 6/30/2017 | MCM | x | Finalize Motion to Dismiss against new complaint on '589 patent | 0.7 | $268.25 | 1893981 | | x |
| 46 | 7/1/2017 | AMS | x | Revise Opposition to Motion to Consolidate | 0.8 | $356.00 | 1899972 | | x |
| 47 | 7/2/2017 | JMB | x | Work on opposition briefs | 0.6 | $405.00 | 1899972 | | x |
| 48 | 7/3/2017 | CB | x | Revise opposition to plaintiff's motion for preliminary injunction. | 1 | $675.00 | 1899972 | | x |
| 49 | 7/3/2017 | SBH | x | Prepare exhibits for opposition motions, cite check case law in opposition motions, draft motion to file under seal and proposed order regarding opposition to motion for preliminary injunction regarding Case No. 3:17-cv-01118 | 4.5 | $922.50 | 1899972 | | x |
| 50 | 7/3/2017 | MCM | x | Work on dismissal strategies | 1.1 | $423.50 | 1899972 | | x |
| 51 | 7/3/2017 | CF | x | Draft and finalize corporate disclosure statement; draft correspondence regarding file and service of same | 0.2 | $88.00 | 1898098 | x | |
| 52 | 7/10/2017 | CF | x | Review Plaintiff briefs regarding PI, inequitable conduct, and consolidation; draft correspondence regarding preliminary analysis of same | 0.7 | $308.00 | 1899972 | | x |
| 53 | 7/11/2017 | JMB | x | Review and analyze briefing from WW; discuss with Anup Shah | 0.5 | $337.50 | 1899972 | | x |
| 54 | 7/11/2017 | CF | x | Analyze PI, Consolidation, and MTD briefs from Plaintiff; draft and finalize correspondence regarding analysis of each and proposed arguments in rn reply, if any | 2.1 | $924.00 | 1899972 | | x |
| 55 | 7/13/2017 | CF | x | Draft correspondence regarding reply brief inequitable conduct motion to dismiss reply; draft correspondence regarding surreply for PI and consolidation briefs | 0.4 | $176.00 | 1899972 | | x |
| 56 | 7/14/2017 | MCM | x | Assess current status and defense strategies of case | 0.5 | $192.50 | 1899972 | | x |
| 57 | 7/17/2017 | CF | x | Begin drafting reply brief in support of MTD re Inequitable Conduct | 5.7 | $2,508.00 | 1899972 | | x |
| 58 | 7/18/2017 | CB | x | Discuss response to Patent Owner's objection to evidence with team. | 0.3 | $202.50 | 1899972 | | x |
| 59 | 7/18/2017 | CF | x | Continue drafting and finalizing reply brief ISO MTD | 6.5 | $2,860.00 | 1899972 | | x |
| 60 | 7/20/2017 | JMB | x | Review and edit reply brief for motion to dismiss | 2.2 | $1,485.00 | 1899972 | | x |
| 61 | 7/20/2017 | CF | x | Revise reply brief; conference regarding same; further research regarding certain arguments; draft and finalize revisions to brief and conference regarding same | 5 | $2,200.00 | 1899972 | | x |
| 62 | 7/20/2017 | MH | x | Organize and prepare exhibits for subsequent attorney review | 1 | $275.00 | 1899972 | | x |
| 63 | 7/21/2017 | CF | x | Continue revising and finalize reply brief, exhibits, and supporting declaration | 3.5 | $1,540.00 | 1899972 | | x |
| 64 | 7/21/2017 | AMS | x | Revise Reply in Support of Motion to Dismiss | 1.1 | $489.50 | 1899972 | | x |
| 65 | 7/23/2017 | AMS | x | Review Reply in Support of Motion to Dismiss | 0.5 | $222.50 | 1899972 | | x |
| 66 | 7/24/2017 | JMB | x | Review and edit reply brief for motion to dismiss | 1.2 | $810.00 | 1899972 | | x |
| 67 | 7/24/2017 | CF | x | Revise and finalize final draft of reply brief; revise and finalize supporting declaration; revise and finalize motion to file under seal and proposed order; draft correspondence regarding same and coordinate service of documents under seal to opposing counsel | 3.2 | $1,408.00 | 1899972 | | x |
| 68 | 7/24/2017 | MH | x | Organize and prepare Petitioner's Updated Exhibit List and accompanying exhibits for subsequent attorney review | 0.8 | $220.00 | 1899972 | | x |
| 69 | 7/24/2017 | AMS | x | Finalize Reply in Support of Motion to Dismiss, supporting Declaration, and Motion to File Under Seal | 2.1 | $934.50 | 1899972 | | x |
| 70 | 7/27/2017 | CF | x | Review correspondence from opposing counsel regarding sur-reply; analyze cited rule; draft correspondence regarding same and proposed strategy | 0.2 | $88.00 | 1899972 | | x |
| 71 | 7/28/2017 | JMB | x | Attention to ex parte motion; discuss with team | 0.3 | $202.50 | 1899972 | | x |
| 72 | 7/28/2017 | CB | x | Review plaintiffs' ex parte motion to file sur-reply and attached sur-reply brief opposing motion to dismiss renewed suit asserting infringement of '589 patent. | 0.4 | $270.00 | 1899972 | | x |
| 73 | 7/28/2017 | CF | x | Review sur reply from opposing counsel; draft and finalize correspondence regarding same; preliminary analysis of brief; draft correspondence regarding proposed reply strategy | 0.4 | $176.00 | 1899972 | | x |
| 74 | 7/29/2017 | CF | x | Analyze cited case, regulation, and exhibits previously provided for Plaintiff sur-reply; draft and finalize outline for opposition to Plaintiff sur-reply | 1.5 | $660.00 | 1899972 | | x |
| 75 | 7/30/2017 | JMB | x | Review and analyze ex parte motion from WW; draft opposition | 2.3 | $1,552.50 | 1899972 | | x |
| 76 | 7/30/2017 | MCM | x | Review and analyze recent filings | 0.5 | $192.50 | 1899972 | | x |
| 77 | 7/30/2017 | AMS | x | Review Response to Ex Parte Motion to File Surreply | 0.1 | $44.50 | 1899972 | | x |
| 78 | 7/31/2017 | JMB | x | Finalize and file opposition to ex parte motion | 0.4 | $270.00 | 1899972 | | x |
| 79 | 7/31/2017 | CF | x | Revise and finalize draft of opposition to sur reply; draft correspondence regarding same; draft and finalize correspondence regarding 589 IPR; review correspondence regarding same; draft and finalize correspondence regarding further considerations for 589 IPR | 1.5 | $660.00 | 1899972 | | x |
| 80 | 8/3/2017 | CF | x | Review order from Court regarding consolidation and lifting stay; draft correspondence regarding same | 0.2 | $88.00 | 1911551 | | x |
| 81 | 8/4/2017 | CF | x | Review order from Court regarding sealing of documents; draft correspondence regarding same and proposed reply | 0.2 | $88.00 | 1911551 | | x |
| 82 | 8/6/2017 | MCM | x | Review and analyze most recent filings by Whitewater | 0.5 | $192.50 | 1911551 | | x |
| 83 | 8/7/2017 | CF | | Review correspondence regarding reply to Court order; draft and finalize correspondence to McFarland attorney regarding sealing of documents; review correspondence from McFarland attorney regarding same; analyze each exhibit from Order; draft and finalize correspondence to opposing counsel regarding same; conference with opposing counsel; draft and finalize correspondence to opposing counsel regarding same; review sealed exhibits from PSD | 3.7 | $1,628.00 | 1911551 | | x |
| 84 | 8/7/2017 | AMS | | Revise correspondence to opposing counsel and Mr. McFarland's attorney; review Court Order regarding sealing documents | 0.5 | $222.50 | 1911551 | | x |
| 85 | 8/8/2017 | CF | x | Review each prior filed exhibit under seal in support of briefs; draft and finalize proposed bases of designations and proposed redactions; draft and finalize correspondence for each exhibit; conference regarding same; draft correspondence to client regarding same; coordinate service to court of each exhibit in compliance with Court Order | 2.7 | $1,188.00 | 1911551 | | x |
| 86 | 8/8/2017 | AMS | x | Attention to joint motion regarding sealed filings | 0.6 | $267.00 | 1911551 | | x |
| 87 | 8/9/2017 | CF | | Review, revise and finalize filing extension of time filing with Court and corresponding proposed order; review Order from Court in response to same; draft and finalize correspondence to McFarland counsel regarding same and designation of exhibit; finalize proposed redactions; draft correspondence to opposing counsel regarding designations and redactions and bases; review response correspondence from opposing counsel regarding same; conference with opposing counsel regarding joint motion | 2.8 | $1,232.00 | 1911551 | | x |
| 88 | 8/9/2017 | AMS | x | Edit correspondence to opposing counsel and joint motion | 0.5 | $222.50 | 1911551 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 89 | 8/10/2017 | CF | x | Draft proposed joint motion, order, and finalized redactions in response to Order; conference with opposing counsel; revise brief; draft correspondence to client regarding declaration; conference regarding same; coordinate finalized declaration and filing for finalized brief and redacted exhibits | 3.8 | $1,672.00 | 1911551 | | x |
| 90 | 8/10/2017 | MCM | x | Review and analyze most recent filings by Whitewater | 0.6 | $231.00 | 1911551 | | x |
| 91 | 8/10/2017 | AMS | x | Edit joint motion regarding filings under seal | 1.5 | $667.50 | 1911551 | | x |
| 92 | 8/14/2017 | CF | x | Review correspondence regarding discovery conference; analyze same in regards to rule 12 motion; draft correspondence regarding proposed strategy; conference regarding same | 0.4 | $176.00 | 1911551 | | x |
| 93 | 8/16/2017 | JMB | x | Multiple conversations with team members regarding CMC deadlines | 0.3 | $202.50 | 1911551 | | x |
| 94 | 8/16/2017 | CF | x | Review correspondence regarding discovery report and meet and confer with opposing counsel; review file history as to service and appearance; draft correspondence regarding scheduling conference, scheduling order, and related deadlines and proposed discovery strategy | 0.5 | $220.00 | 1911551 | | x |
| 95 | 8/16/2017 | AMS | x | Draft Oral argument request | 1.6 | $712.00 | 1911551 | | x |
| 96 | 8/16/2017 | CF | x | Review correspondence regarding discovery report and meet and confer with opposing counsel; review file history as to service and appearance; draft correspondence regarding scheduling conference, scheduling order, and related deadlines and proposed discovery strategy | 0.5 | $220.00 | 1911551 | | x |
| 97 | 8/16/2017 | CF | | Review correspondence regarding discovery report and meet and confer with opposing counsel; review file history as to service and appearance; draft correspondence regarding scheduling conference, scheduling order, and related deadlines and proposed discovery strategy | 0.5 | $220.00 | 1978913 | x | |
| 98 | 8/17/2017 | CF | x | Review correspondence from McFarland counsel regarding designation of document; draft correspondence to McFarland counsel regarding same; draft motion and redacted exhibit | 1.2 | $528.00 | 1911551 | | x |
| 99 | 8/17/2017 | MCM | x | Review and analyze current status of case | 0.5 | $192.50 | 1911551 | | x |
| 100 | 8/18/2017 | CF | x | Revise and finalize motion for reconsideration | 0.3 | $132.00 | 1911551 | | x |
| 101 | 8/18/2017 | CF | | Review and preliminary analysis of opposition brief; draft correspondence regarding analysis of same; review correspondence regarding same; draft correspondence in response | 0.9 | $396.00 | 1978913 | x | |
| 102 | 8/21/2017 | CF | | Analyze opposition brief; analyze prior complaints, errata, and outline reply brief; draft correspondence regarding proposed arguments in reply; review correspondence regarding same; draft correspondence in response | 4.7 | $2,068.00 | 1978913 | x | |
| 103 | 8/22/2017 | CF | | Conference regarding reply outline; conference with client; continue drafting outline for reply brief and begin drafting reply | 7.5 | $3,300.00 | 1978913 | x | |
| 104 | 8/23/2017 | MCM | x | Revise Reply in support of motion to dismiss | 0.7 | $269.50 | 1911551 | | x |
| 105 | 8/23/2017 | JMB | | Review and edit outline; multiple conversations with Chris Franich | 0.7 | $472.50 | 1978913 | x | |
| 106 | 8/23/2017 | CF | | Continue drafting reply brief | 6.5 | $2,860.00 | 1978913 | x | |
| 107 | 8/24/2017 | JMB | | Review and edit reply brief regarding motion to dismiss | 2.1 | $1,417.50 | 1978913 | x | |
| 108 | 8/24/2017 | CF | | Conference regarding reply; revise and finalize exhibits for declaration; draft declaration; revise and finalize portions of reply brief; continue researching same; draft correspondence regarding specific statute of limitations, related issues for each claim, and analysis of same | 3.5 | $1,540.00 | 1978913 | x | |
| 109 | 8/25/2017 | JMB | | Finalize edits on reply brief | 0.7 | $472.50 | 1978913 | x | |
| 110 | 8/25/2017 | CF | | Revise and finalize brief, declaration of brief, and coordinate filing and service of same | 2.6 | $1,144.00 | 1978913 | x | |
| 111 | 9/7/2017 | CF | | Review order from court regarding motion to dismiss; draft and finalize correspondence regarding same conference regarding answer; draft correspondence regarding same | 0.5 | $220.00 | 1920581 | | x |
| 112 | 9/7/2017 | CB | | Review order denying motion to dismiss and discuss with team. | 0.7 | $472.50 | 1978914 | x | |
| 113 | 9/7/2017 | CF | | Review order from court regarding motion to dismiss; draft and finalize correspondence regarding same; conference regarding answer; draft correspondence regarding same | 0.5 | $220.00 | 1978914 | x | |
| 114 | 9/18/2017 | MCM | | Revise defense sand offense strategies | 0.5 | $192.50 | 1978914 | x | |
| 115 | 9/19/2017 | JMB | | Team Call | 0.3 | $202.50 | 1978914 | x | |
| 116 | 9/19/2017 | MCM | | Review and analyze documents from clients for case strategy | 1.1 | $423.50 | 1978914 | x | |
| 117 | 9/20/2017 | JMB | | Attention to answer and counterclaims | 0.7 | $472.50 | 1978914 | x | |
| 118 | 9/20/2017 | CF | | Review, revise and finalize draft of answer; draft correspondence to client regarding same; conference with client; revise answer | 1.4 | $616.00 | 1978914 | x | |
| 119 | 9/21/2017 | JMB | | Meeting with Chris Franich; correspondence with client regarding answer | 0.6 | $405.00 | 1978914 | x | |
| 120 | 9/21/2017 | MCM | | Revise Answer, and reassess documents and information from clients for case strategy | 1.2 | $462.00 | 1978914 | x | |
| 121 | 9/22/2017 | CF | | Review order from court regarding CMC, ENE; draft correspondence regarding discovery strategy; draft correspondence regarding same | 0.4 | $176.00 | 1978914 | x | |
| 122 | 10/10/2017 | CF | x | Review order from court; draft correspondence regarding analysis of same and targeted discovery of specific issues raised in order | 0.6 | $264.00 | 1929717 | | x |
| 123 | 10/10/2017 | CB | x | Review order denying motion to dismiss based on inequitable conduct and discuss drafting of answer and impact on discovery with team | 0.7 | $472.50 | 1929717 | | x |
| 124 | 10/11/2017 | CF | x | Draft correspondence regarding proposed answer strategy | 0.2 | $88.00 | 1929717 | | x |
| 125 | 10/12/2017 | MCM | x | Review and analyze Court ruling on motion to dismiss re '589 patent | 0.5 | $192.50 | 1929717 | | x |
| 126 | 10/13/2017 | CB | x | Review denial of plaintiff's motion for preliminary injunction and discuss impact on case schedule and discovery with team. | 0.7 | $472.50 | 1929717 | | x |
| 127 | 10/13/2017 | CF | x | Review order from court regarding sealing of documents; review order from court regarding denial of preliminary injunction; draft and finalize correspondence regarding each; draft and finalize correspondence regarding answer, rule 26 conference, and JDP | 0.5 | $220.00 | 1929717 | | x |
| 128 | 10/16/2017 | JMB | x | Review and analyze Court Order regarding preliminary injunction; discuss same with team | 0.4 | $270.00 | 1929717 | | x |
| 129 | 10/16/2017 | CF | x | Review order from Court regarding sealing of documents; draft and finalize correspondence regarding same and proposed reply to order to comply; conference regarding answer, counterclaims, and discovery strategy; begin drafting answer to complaint | 3.7 | $1,628.00 | 1929717 | | x |
| 130 | 10/17/2017 | JMB | x | Review and edit answer for 589 complaint | 0.7 | $472.50 | 1929717 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 131 | 10/17/2017 | CF | x | Continue drafting answer; draft correspondence regarding same | 3.5 | $1,540.00 | 1929717 | | x |
| 132 | 10/17/2017 | MCM | x | Work on status and strategy of case | 0.5 | $192.50 | 1929717 | | x |
| 133 | 10/18/2017 | CF | x | Continue drafting answer and counterclaims; draft correspondence regarding same; conference regarding same, designation of information and strategy regarding same | 4.7 | $2,068.00 | 1929717 | | x |
| 134 | 10/20/2017 | CF | x | Continue drafting and revising answer and counterclaims | 0.8 | $352.00 | 1929717 | | x |
| 135 | 10/23/2017 | CF | x | Revise and finalize answer and counter claims; draft correspondence regarding filing strategy; conference regarding same; review correspondence from Plaintiff counsel regarding ENE strategy and joint filing; review enclosures; draft correspondence regarding same; review exhibits subject to order from Court regarding redactions; draft correspondence regarding same; draft correspondence to client regarding same and proposed strategy; review correspondence from client regarding same and draft correspondence regarding supporting declaration | 2 | $880.00 | 1929717 | | x |
| 136 | 10/23/2017 | JMB | | Teleconference with Mark Mao regarding strategy; communicate with Chris Franich and Anup Shah regarding same | 0.4 | $270.00 | | x | |
| 137 | 10/23/2017 | AMS | | Analyze proposed Stipulation; confer with opposing counsel regarding the same | 0.2 | $89.00 | | x | |
| 138 | 10/24/2017 | CF | x | Revise and finalize answer; coordinate filing of same; review correspondence from client regarding noninfringement; draft correspondence regarding same; review filing from plaintiff in response to order from court regarding unsealing of documents; draft correspondence regarding same and urgent motion for reconsideration; begin drafting same | 1.6 | $704.00 | | | x |
| 139 | 10/24/2017 | AMS | | Confer with opposing counsel regarding proposed Stipulation | 0.1 | $44.50 | | x | |
| 140 | 10/25/2017 | CF | x | Draft correspondence regarding motion for reconsideration of order; draft correspondence regarding basis of same; conference regarding strategy; conference with client regarding same; process instruction and draft correspondence regarding notice of lodgment to comply with court order; review court order regarding ENE and CMC; draft correspondence regarding same | 0.9 | $396.00 | 1929717 | | x |
| 141 | 10/27/2017 | CF | x | Review revise and finalize redacted exhibits, notice of lodging for each brief subject to court order; draft correspondence regarding same | 2.3 | $1,012.00 | 1929717 | | x |
| 142 | 10/28/2017 | CF | x | Review correspondence from opposing counsel regarding designation of certain exhibits and request for clarification of designation; review and analyze each exhibit; review protective order; draft correspondence regarding same and proposed designations | 1.3 | $572.00 | 1929717 | | x |
| 143 | 10/30/2017 | JMB | x | Attention to correspondence from opposing counsel; possible preliminary injunction motion | 0.3 | $202.50 | 1929717 | | x |
| 144 | 10/30/2017 | CF | x | Review correspondence from opposing counsel regarding additional exhibits; draft and finalize correspondence to opposing counsel regarding same; review, revise and finalize correspondence to client regarding proposed designations; review correspondence from opposing counsel regarding designations and renewed motion for preliminary injunction; draft and finalize correspondence regarding proposed reply strategy; conference regarding same; draft and finalize correspondence to opposing counsel regarding same; review, revise and finalize notice of lodgings with court and corresponding exhibits in compliance with court order | 2.9 | $1,276.00 | 1929717 | | x |
| 145 | 10/31/2017 | SBH | x | Submit PHV Application in S.D. Cal. for Anup Shah with regard to WWI v. PSD and FSI matter | 0.2 | $41.00 | 1929717 | | x |
| 146 | 11/1/2017 | CF | x | Review ex parte application from plaintiff, corresponding renewed brief for preliminary injunction; draft correspondence regarding analysis of same; revise and finalize urgent opposition brief to ex parte application; coordinate filing of same; draft correspondence regarding preliminary analysis of renewed motion | 2.3 | $1,012.00 | 1941406 | | x |
| 147 | 11/1/2017 | SBH | x | Draft Declaration of Christopher Franich in support of opposition to WWI's application to shorten briefing time and prepare exhibits in support of opposition | 0.3 | $61.50 | 1941406 | | x |
| 148 | 11/1/2017 | JMB | x | Review and edit response to ex parte motion to shorten time | 0.9 | $607.50 | 1941406 | | x |
| 149 | 11/1/2017 | MCM | | Work on Joint Rule 26 Report | 0.3 | $115.50 | 1978916 | x | |
| 150 | 11/2/2017 | SBH | x | Pull cases cited in WWI's Renewed Motion for Preliminary Injunction for Anup Shah | 0.8 | $164.00 | 1941406 | | x |
| 151 | 11/3/2017 | JMB | x | Review and edit outline for response to motion for injunction | 1.1 | $742.50 | 1941406 | | x |
| 152 | 11/3/2017 | CF | x | Revise and finalize initial draft of opposition brief; draft correspondence regarding same; conference regarding same; draft correspondence regarding filing strategy; draft correspondence regarding additional designations; draft correspondence regarding order, and revised opposition brief; correspondence regarding meet and confer and Rule 26 conference; draft correspondence regarding targeted discovery strategy | 3.4 | $1,496.00 | 1941406 | | x |
| 153 | 11/3/2017 | JMB | | Review and edit joint case management statement | 0.3 | $202.50 | 1978916 | x | |
| 154 | 11/3/2017 | MCM | | Work on Joint Rule 26 Report | 0.6 | $231.00 | 1978916 | x | |
| 155 | 11/6/2017 | JMB | | Attention to multiple issues relating to injunction motion | 0.6 | $405.00 | 1941406 | | x |
| 156 | 11/6/2017 | CF | | Review Joint Case Management Statement; draft correspondence regarding proposed discovery strategy; draft correspondence regarding preliminary draft of discovery, subpoena notice, and discovery strategy; conference regarding same; draft correspondence regarding CMC and report from Rule 26 conference | 0.8 | $352.00 | 1978916 | x | |
| 157 | 11/7/2017 | CF | | Draft correspondence regarding potential settlement strategy; conference regarding same; draft correspondence regarding discovery strategy | 0.4 | $176.00 | 1978916 | x | |
| 158 | 11/7/2017 | MCM | | Work on potential settlement strategies | 0.3 | $115.50 | 1978916 | x | |
| 159 | 11/9/2017 | CF | | Review file and draft correspondence regarding potential settlement strategy; conference with client regarding same | 0.5 | $220.00 | 1978916 | x | |
| 160 | 11/9/2017 | MCM | | Review recent filings, and assess current offensive and defensive strategies and options | 1.2 | $462.00 | 1978916 | x | |
| 161 | 11/10/2017 | AMS | x | Research case-law relating to Renewed Motion for Preliminary Injunction | 1.5 | $667.50 | 1941406 | | x |
| 162 | 11/13/2017 | CF | x | Continue drafting discovery requests | 0.9 | $396.00 | 1941406 | | x |
| 163 | 11/13/2017 | AMS | x | Research case-law concerning requirements for Motions for Reconsideration and injunctive relief | 1.4 | $623.00 | 1941406 | | x |
| 164 | 11/14/2017 | CB | x | Review Plaintiff's answer to PSD counterclaim of inequitable conduct and discuss related discovery issues with team. | 0.5 | $337.50 | 1941406 | | x |
| 165 | 11/14/2017 | JMB | | Attention to issues regarding 26(f) conference | 0.5 | $337.50 | 1978916 | x | |
| 166 | 11/14/2017 | CF | | Review answer from Plaintiff; continue drafting RFPs, ROGs, and RFAs to be propounded on Plaintiff | 5.6 | $2,464.00 | 1978918 | x | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **2017** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV. NO** | **WW INV.** | **FR INV** |
| 167 | 11/15/2017 | AMS | x | Draft argument sections for Opposition to Renewed Motion for Preliminary Injunction | 4.6 | $2,047.00 | 1941406 | | x |
| 168 | 11/15/2017 | JMB | | Review and edit initial disclosures | 0.2 | $135.00 | 1978916 | x | |
| 169 | 11/15/2017 | CF | | Review correspondence regarding case management conference; draft correspondence regarding same; draft and finalize correspondence regarding initial disclosures; continue drafting initial disclosures; continue drafting schedules for early depositions | 1.9 | $836.00 | 1978916 | x | |
| 170 | 11/15/2017 | MCM | | Work on PSD's initial disclosures | 0.5 | $192.50 | 1978916 | x | |
| 171 | 11/15/2017 | CF | | Continue drafting discovery requests | 3.2 | $1,408.00 | 1978918 | x | |
| 172 | 11/16/2017 | JMB | x | Review and edit opposition to injunction motion | 1.8 | $1,215.00 | 1941406 | | x |
| 173 | 11/16/2017 | CF | x | Continue drafting discovery requests; revise and finalize portions of opposition brief | 2.2 | $968.00 | 1941406 | | x |
| 174 | 11/16/2017 | AMS | x | Draft opposition to Renewed Motion for Preliminary Injunction | 5.7 | $2,536.50 | 1941406 | | x |
| 175 | 11/16/2017 | CB | x | Revise opposition to renewed preliminary injunction motion and review case law related to motion for reconsideration | 1.9 | $1,282.50 | 1951593 | | x |
| 176 | 11/16/2017 | CF | | Conference regarding initial disclosures, witnesses, litigation strategy; finalize initial disclosures; draft correspondence to client regarding same; continue drafting schedules and RFPs for early depositions of Wave Loch and Lochtefeld | 2.4 | $1,056.00 | 1978916 | x | |
| 177 | 11/17/2017 | JMB | x | Edit draft of preliminary injunction opposition motion | 1.1 | $742.50 | 1941406 | | x |
| 178 | 11/17/2017 | CB | x | Review and revise PSD's initial disclosures and review Plaintiff's initial disclosures to assess case strategy and areas for discovery; revise opposition to motion for preliminary in junction. | 3.2 | $2,160.00 | 1941406 | | x |
| 179 | 11/17/2017 | CF | x | Revise and finalize discovery requests; revise and finalize opposition brief; draft correspondence regarding each | 2.6 | $1,144.00 | 1941406 | | x |
| 180 | 11/17/2017 | SBH | x | Draft Declaration of Christopher Franich in support of Defendants' Opposition to Plaintiff's Renewed Motion for Preliminary Injunction; gather exhibits | 0.5 | $102.50 | 1941406 | | x |
| 181 | 11/17/2017 | AMS | x | Revise Opposition to Renewed Motion for Preliminary Injunction | 1.8 | $801.00 | 1941406 | | x |
| 182 | 11/17/2017 | CF | | Revise and finalize initial disclosures in view of client correspondence; revise and finalize discovery requests and subpoenas and schedules; draft correspondence regarding same; review plaintiff initial disclosures; draft correspondence regarding analysis of same | 1.8 | $792.00 | 1978916 | x | |
| 183 | 11/20/2017 | JMB | x | Edit opposition brief | 0.5 | $337.50 | 1941406 | | x |
| 184 | 11/20/2017 | CF | x | Draft and finalize correspondence regarding joint statement regarding lift of stay; revise and finalize draft of same; revise and finalize draft of opposition brief and corresponding cites; draft correspondence to opposing counsel regarding Rule 26 conference | 1 | $440.00 | 1941406 | | x |
| 185 | 11/20/2017 | JMB | | Review and edit deposition topics | 0.4 | $270.00 | 1978916 | x | |
| 186 | 11/20/2017 | CF | | Continue drafting discovery requests, deposition topics, and RFPs | 1 | $440.00 | 1978916 | x | |
| 187 | 11/21/2017 | CB | x | Revise response to renewed motion for preliminary injunction; discuss positions for Rule 26(f) report with team. | 3.2 | $2,160.00 | 1941406 | | x |
| 188 | 11/21/2017 | CF | x | Revise and finalize draft of opposition brief, exhibits; draft correspondence to opposing counsel regarding joint report and discovery conference; prepare for and conference with opposing counsel regarding Rule 26; draft correspondence regarding same and proposed discovery strategy; draft correspondence to opposing counsel regarding exhibits for opposition brief and request designations; draft correspondence to client regarding plaintiff exhibits | 3.9 | $1,716.00 | 1941406 | | x |
| 189 | 11/21/2017 | SBH | x | Prepare exhibits in support of opposition of renewed motion for preliminary injunction; draft motion to file exhibits under seal | 1.2 | $246.00 | 1941406 | | x |
| 190 | 11/21/2017 | AMS | x | Participate in Rule 26(f) conference with opposing counsel; calls with C. Franich regarding the same; revise Joint Status report on '016 case; revise Opposition to Renewed Motion for Preliminary Injunction and accompanying exhibits and filings | 3.7 | $1,646.50 | 1941406 | | x |
| 191 | 11/22/2017 | CF | x | Draft correspondence to client regarding designations; process correspondence from client; draft correspondence to opposing counsel regarding same, proposed redactions, and bases | 1 | $440.00 | 1941406 | | x |
| 192 | 11/22/2017 | AMS | x | Revise Opposition to Renewed Motion for Preliminary Injunction | 1.1 | $489.50 | 1941406 | | x |
| 193 | 11/22/2017 | CF | | Revise and finalize schedules, deposition topics, and subpoenas and coordinate service on opposing counsel | 0.4 | $176.00 | 1978916 | x | |
| 194 | 11/27/2017 | JMB | x | Finalize edits and review of opposition to PI motion | 1.2 | $810.00 | 1941406 | | x |
| 195 | 11/27/2017 | CB | x | Review revised brief opposing renewed motion for preliminary injunction and related filing papers. | 0.5 | $337.50 | 1941406 | | x |
| 196 | 11/27/2017 | CF | x | Revise and finalize opposition brief, exhibits, proposed order, motion to file under seal; draft and finalize correspondence to opposing counsel regarding designations of exhibits; process information from opposing counsel; revise exhibits; coordinate filing of opposition brief | 2.7 | $1,188.00 | 1941406 | | x |
| 197 | 11/27/2017 | AMS | x | Finalize Opposition to Renewed Motion to Dismiss and related filings | 4.4 | $1,958.00 | 1941406 | | x |
| 198 | 11/28/2017 | JMB | x | Team call to discuss Rule 26f report | 1 | $675.00 | 1941406 | | x |
| 199 | 11/28/2017 | CB | x | Discuss Rule 26(f) report and related scheduling and discovery proposals with team. | 1.2 | $810.00 | 1941406 | | x |
| 200 | 11/28/2017 | CF | x | Conference regarding discovery requests, strategy, deposition; draft and finalize correspondence to opposing counsel regarding proposed scheduling order; revise and finalize discovery requests; coordinate chambers copies; review correspondence regarding call from clerk and motion to strike, withdrawal, and supplement filing under seal; conference with opposing counsel regarding same; revise and finalize option to strike; draft correspondence regarding designation of client information; draft correspondence regarding 271(f) strategy in discovery | 5.6 | $2,464.00 | 1941406 | | x |
| 201 | 11/28/2017 | AMS | x | Participate in team call; attention to designations for Opposition to Renewed Motion to Dismiss | 1.6 | $712.00 | 1941406 | | x |
| 202 | 11/29/2017 | JMB | x | Call with Anup Shah to discuss scheduling and Rule 26f report | 0.2 | $135.00 | 1941406 | | x |
| 203 | 11/29/2017 | CB | x | Review correspondence with opposing counsel re Rule 26(f) report and related scheduling and discovery proposals and discuss with team. | 0.8 | $540.00 | 1941406 | | x |
| 204 | 11/29/2017 | CF | x | Review correspondence from opposing counsel regarding designation of exhibits; draft correspondence regarding same and motion to amend filing under seal; conference with client regarding foreign sales an discovery strategy; draft correspondence regarding discovery requests | 1.1 | $484.00 | 1941406 | | x |
| 205 | 11/29/2017 | AMS | | Revise motion to file under seal; revise response; call with J. Barnes | 1.4 | $623.00 | 1941406 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 206 | 11/30/2017 | CF | x | Review correspondence from opposing counsel regarding additional exhibits and designations; draft correspondence to client regarding same; prepare formal redactions; draft correspondence to opposing counsel regarding same; draft and finalize correspondence regarding foreign sales issue; review correspondence from opposing counsel regarding ENE and joint stipulation; draft correspondence regarding same | 0.7 | $308.00 | 1941406 | | x |
| 207 | 11/30/2017 | SBH | x | Draft joint motion and proposed order to vacate ENE regarding Whitewater v. PSD action | 0.5 | $102.50 | 1941406 | | x |
| 208 | 11/30/2017 | AMS | x | Revise Joint Stipulation to vacate ENE | 0.1 | $44.50 | 1941406 | | x |
| 209 | 12/1/2017 | CF | x | Revise and finalize joint motion to vacate ENE and corresponding order; draft and finalize correspondence to opposing counsel regarding same | 0.5 | $220.00 | 1951593 | | x |
| 210 | 12/4/2017 | CB | x | Discuss response to plaintiff's correspondence re case schedule and scope of discovery and outline corresponding portions of Case management report. | 2.3 | $1,552.50 | 1951593 | | x |
| 211 | 12/4/2017 | CF | x | Review correspondence from opposing counsel regarding joint discovery plan; draft and finalize correspondence regarding same | 0.2 | $88.00 | 1951593 | | x |
| 212 | 12/4/2017 | JMB | x | Attention to correspondence from opposing counsel; work on 26f report | 0.2 | $135.00 | 1978907 | x | |
| 213 | 12/5/2017 | CF | x | Draft correspondence regarding motion to strike, motion to withdrawal, and re-submit redacted exhibit; review correspondence regarding call with clerk; review correspondence regarding initial disclosures; draft correspondence regarding same; review correspondence regarding discovery plan; draft correspondence regarding same | 0.8 | $352.00 | 1951593 | | x |
| 214 | 12/5/2017 | SBH | x | Draft Defendants' initial disclosures in 1118 case | 0.5 | $102.50 | 1951593 | | x |
| 215 | 12/5/2017 | AMS | x | Draft arguments for Joint Case Management Statement; revise correspondence to opposing counsel; call with J. Barnes regarding the same | 3.8 | $1,691.00 | 1951593 | | x |
| 216 | 12/5/2017 | JMB | x | Review outline for 26f pleading; teleconference with Anup Shah regarding same | 0.6 | $405.00 | 1978907 | x | |
| 217 | 12/5/2017 | CF | | Review correspondence from client regarding trade secret management at Belmont park and draft correspondence regarding same; review correspondence from opposing counsel regarding deposition; draft correspondence regarding same | 0.5 | $220.00 | 1978907 | x | |
| 218 | 12/6/2017 | CB | x | Revise portions of Rule 26(f) report and correspondence with plaintiff's counsel re scheduling and discovery. | 3.8 | $2,565.00 | 1951593 | | x |
| 219 | 12/6/2017 | CF | x | Review, revise and finalize initial disclosures; revise and finalize correspondence to opposing counsel regarding joint report, discovery schedule | 0.5 | $220.00 | 1951593 | | x |
| 220 | 12/6/2017 | AMS | x | Draft initial disclosures; revise Case Management Statement arguments | 2.2 | $979.00 | 1951593 | | x |
| 221 | 12/7/2017 | CB | x | Revise Rule 26(f) report and initial disclosures and review plaintiff's corresponding submissions and assess impact on discovery. | 4.3 | $2,902.50 | 1951593 | | x |
| 222 | 12/7/2017 | CF | x | Revise and finalize initial disclosures and proposed joint discovery plan; revise and finalize joint statement; review and analyze same from opposing counsel; draft correspondence regarding same to opposing counsel | 1.8 | $792.00 | 1951593 | | x |
| 223 | 12/7/2017 | AMS | x | Finalize initial disclosures; finalize Joint Case Management Statement | 6.7 | $2,981.50 | 1951593 | | x |
| 224 | 12/8/2017 | AMS | x | Research Section 271(f) allegations | 2.1 | $934.50 | 1951593 | | x |
| 225 | 12/11/2017 | CF | x | Review and analyze plaintiff discovery requests; draft correspondence regarding same and proposed discovery strategy in response; draft correspondence to client regarding deposition and related strategy | 0.7 | $308.00 | 1978907 | x | |
| 226 | 12/12/2017 | CB | x | Review materials for case management conference and discuss with A. Shah and C. Franich. | 1.3 | $877.50 | 1951593 | | x |
| 227 | 12/12/2017 | AMS | x | Review Plaintiff's discovery requests; summarize the same for PSD | 0.5 | $222.50 | 1978907 | x | |
| 228 | 12/13/2017 | CB | x | Review materials in preparation for case management conference. | 1.9 | $1,282.50 | 1951593 | | x |
| 229 | 12/13/2017 | CF | x | Review prior propounded discovery requests, answers from Plaintiff, further to preparation of CMC conference and additional discovery; draft and finalize correspondence regarding same; draft correspondence to opposing counsel regarding CMC | 1.3 | $572.00 | 1951593 | | x |
| 230 | 12/13/2017 | AMS | x | Prepare for Case Management Conference | 2.3 | $1,023.50 | 1951593 | | x |
| 231 | 12/13/2017 | CF | x | Review correspondence from client regarding litigation strategy and corresponding options; conference regarding same; draft and finalize correspondence regarding proposed strategy in view of Lochtefeld deposition, production from Lochtefeld | 0.7 | $308.00 | 1951593 | | x |
| 232 | 12/13/2017 | CF | x | Review correspondence from client regarding litigation strategy and corresponding options; conference regarding same; draft and finalize correspondence regarding proposed strategy in view of Lochtefeld deposition, production from Lochtefeld | 0.7 | $308.00 | 1978907 | x | |
| 233 | 12/14/2017 | CB | x | Participate in case management conference, review materials in preparation therefor and discuss discovery next steps with team. | 3.3 | $2,227.50 | 1951593 | | x |
| 234 | 12/14/2017 | CF | x | Review correspondence regarding CMC; draft and finalize correspondence regarding production of information in prior suit; review correspondence regarding same; review summary of CMC and discovery strategy; draft correspondence regarding same | 0.7 | $308.00 | 1951593 | | x |
| 235 | 12/14/2017 | AMS | x | Prepare for Case Management Conference | 1.1 | $489.50 | 1951593 | | x |
| 236 | 12/14/2017 | JMB | x | Teleconference with Chris Franich to discuss strategy | 0.4 | $270.00 | 1978907 | x | |
| 237 | 12/15/2017 | JMB | x | Team call to discuss strategy for discovery phase | 1.1 | $742.50 | 1951593 | | x |
| 238 | 12/15/2017 | CB | x | Discuss discovery streamlining and prioritization and timing and benefits of re-filing summary judgment motion and filing IPR re '589 validity with J. Barnes; review Singapore discovery options; review plaintiff's infringement contentions. | 2.3 | $1,552.50 | 1951593 | | x |
| 239 | 12/15/2017 | CF | x | Conference regarding discovery strategy following CMC and prior outstanding discovery requests, plaintiff objections, deposition notices, topics, requests going forward, ex parte reexam and MSJ strategy; draft correspondence regarding subpoena of Greenburg, Knobbe, Kenn Ellis, Surf Park PTE, and propounding new discovery on plaintiffs; review infringement contentions from opposing counsel; draft correspondence regarding preliminary analysis of same | 2.1 | $924.00 | 1951593 | | x |
| 240 | 12/15/2017 | AMS | x | Participate in team call regarding discovery and case management | 1.3 | $578.50 | 1951593 | | x |
| 241 | 12/18/2017 | CB | x | Review draft discovery requests to Greenberg Traurig and discuss depositions of Squier and Tache with team | 1.3 | $877.50 | 1951593 | | x |
| 242 | 12/18/2017 | CF | x | Begin drafting letter to opposing counsel regarding discovery, ESI, and supplementing production; review Case Management Order from court and draft correspondence regarding same; revise and finalize schedule for Squier deposition and draft correspondence regarding same and Tache deposition | 1.2 | $528.00 | 1951593 | | x |
| 243 | 12/18/2017 | AMS | x | Research serving a subpoena on a Singapore entity; draft schedule to subpoenas | 1.7 | $756.50 | 1951593 | | x |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 244 | 12/20/2017 | CF | x | Revise and finalize Greenburg deposition notice and schedule; draft correspondence regarding same; draft and finalize correspondence regarding Surf Park schedule and topics | 0.4 | $176.00 | 1951593 |  | x |
| 245 | 12/20/2017 | AMS | x | Revise subpoenas; research letters of request in Singapore | 2.5 | $1,112.50 | 1951593 |  | x |
| 246 | 12/21/2017 | JMB | x | Attention to multiple issues regarding discovery | 0.3 | $202.50 | 1951593 |  | x |
| 247 | 12/21/2017 | CF | x | Review correspondence regarding IPR, ex parte reexam, and MSJ strategy; draft correspondence regarding same; draft correspondence regarding surf park assignment and deed to WW and corresponding defects regarding same; draft correspondence regarding surf park subpoena and deposition requests | 1.1 | $484.00 | 1951593 |  | x |
| 248 | 12/21/2017 | AMS | x | Draft letters of request | 1 | $445.00 | 1951593 |  | x |
| 249 | 12/22/2017 | JMB | x | Discuss strategy regarding MSJ with team and client | 0.5 | $337.50 | 1951593 |  | x |
| 250 | 12/22/2017 | MCM | x | Phone calls with Yong Yeh and Richard Alleshouse re MSJ and IPR strategies | 0.5 | $192.50 | 1951593 |  | x |
| 251 | 1/2/2018 | AMS | x | Draft Schedules to Greenberg Traurig and Knobbe Marten subpoenas; review correspondence to opposing counsel regarding outstanding discovery requests; confer with C. Franich regarding the same | 2.2 | $979.00 | 1960031 |  | x |
| 252 | 1/2/2018 | CF | x | Draft and finalize correspondence to plaintiff regarding deposition and binder inspection for Tom Lochtefeld; revise and finalize schedules for deposition of Tache, Squier, GT, and Ken Ellis; conference regarding CMO and discovery strategy; revise drafts of requests for production, admission, and interrogatory; review prior discovery responses and requests and draft letter to plaintiff regarding supplementation; review prior ESI terms and custodians; draft letter regarding proposed ESI terms and custodians for new case; conference regarding same | 6.2 | $2,728.00 | 1960031 |  | x |
| 253 | 1/3/2018 | JMB | x | Attention to discovery issues | 0.7 | $472.50 | 1960031 |  | x |
| 254 | 1/3/2018 | CB | x | Review and revise draft communication to opposing counsel re ESI and supplementation of prior discovery responses/production and discuss proposed list of deponents with team. | 1.2 | $810.00 | 1960031 |  | x |
| 255 | 1/3/2018 | CF | x | Review each notice and schedule for depositions and subpoenas to be served; draft correspondence regarding proposed revisions; revise and finalize draft of letter to plaintiffs regarding ESI; revise and finalize draft of letter to plaintiff regarding supplementing discovery; revise and finalize drafts of requests for admissions, production, and interrogatories | 2.6 | $1,144.00 | 1960031 |  | x |
| 256 | 1/3/2018 | SBH | x | Draft subpoenas to deponents Greenberg Traurig, Tache, Squier and Ken Ellis for deposition and/or document production in Case No. 3:17-cv-1118 | 0.5 | $97.50 | 1960031 |  | x |
| 257 | 1/3/2018 | AMS | x | Revise correspondence to opposing counsel; revise draft discovery requests and subpoenas | 2.1 | $934.50 | 1960031 |  | x |
| 258 | 1/4/2018 | CF | x | Draft responses to requests for admission, interrogatories, and requests for production propounded by Plaintiff | 3.1 | $1,364.00 | 1960031 |  | x |
| 259 | 1/4/2018 | CF | x | Revise and finalize ESI letter and discovery letter to plaintiffs; revise and finalize requests as to production, interrogatories and admissions; conference regarding same | 1.3 | $572.00 | 1960031 |  | x |
| 260 | 1/4/2018 | AMS | x | Revise draft Requests for Admission, Requests for Production, and Interrogatories; revise correspondence to opposing counsel regarding outstanding discovery; call with C. Franich regarding the same | 1.9 | $845.50 | 1960031 |  | x |
| 261 | 1/5/2018 | JMB | x | Review and analyze discovery issues | 0.2 | $135.00 | 1960031 |  | x |
| 262 | 1/5/2018 | CF | x | Draft correspondence regarding revised ESI list and custodian for Plaintiffs; revise RFPs; revise ESI terms | 0.4 | $176.00 | 1960031 |  | x |
| 263 | 1/5/2018 | AMS | x | Draft Letter of Request and motion requesting the same; revise Request for Production | 3.7 | $1,646.50 | 1960031 |  | x |
| 264 | 1/5/2018 | CF | x | Continue drafting responses to requests for admission, interrogatories, and requests for production propounded by Plaintiff; draft correspondence regarding same and production | 3.4 | $1,496.00 | 1978908 | x |  |
| 265 | 1/8/2018 | JMB | x | Discuss discovery issues with Anup Shah | 0.4 | $270.00 | 1960031 |  | x |
| 266 | 1/8/2018 | CF | x | Review correspondence regarding ESI terms and custodians; draft and finalize correspondence to Plaintiff regarding same; conference regarding requests for admission, interrogatories, and production; revise and finalize same further to conference | 1.3 | $572.00 | 1960031 |  | x |
| 267 | 1/8/2018 | SBH | x | Revise subpoenas to deponents Greenberg Traurig, Tache, Squier and Ken Ellis for deposition and/or document production in Case No. 3:17-cv-1118 | 0.3 | $58.50 | 1960031 |  | x |
| 268 | 1/8/2018 | CF |  | Revise and finalize draft of responses to discovery requests from plaintiff; coordinate service; conference regarding same; begin coordination of review and stamp of production in response to plaintiff requests for production | 2.3 | $1,012.00 | 1978908 | x |  |
| 269 | 1/8/2018 | MCM |  | Revise and finalize responses to written discovery, Set One | 0.6 | $231.00 | 1978908 | x |  |
| 270 | 1/8/2018 | AMS |  | Review discovery; confer with C. Franich regarding the same | 0.5 | $222.50 | 1978908 | x |  |
| 271 | 1/9/2018 | CB | x | Revise Surf Park discovery request. | 1.2 | $810.00 | 1960031 |  | x |
| 272 | 1/9/2018 | CF | x | Review correspondence from opposing counsel regarding ESI; analyze CMO; draft correspondence regarding proposed response to opposing counsel | 0.3 | $132.00 | 1960031 |  | x |
| 273 | 1/10/2018 | CB | x | Revise communication to opposing counsel re ESI discovery dispute. | 0.3 | $202.50 | 1960031 |  | x |
| 274 | 1/10/2018 | CF | x | Review correspondence from Plaintiff regarding ESI and deposition; draft and finalize correspondence regarding same and proposed reply; draft and finalize correspondence to plaintiff regarding ESI; draft and finalize correspondence to Plaintiff regarding deposition; draft correspondence regarding production and deadline to produce outstanding documents | 0.5 | $220.00 | 1960031 |  | x |
| 275 | 1/10/2018 | AMS | x | Attention to foreign document production | 0.7 | $311.50 | 1960031 |  | x |
| 276 | 1/11/2018 | CB | x | Review materials for telephonic conference with Court re ESI discovery dispute. | 1 | $675.00 | 1960031 |  | x |
| 277 | 1/11/2018 | CF | x | Review correspondence from opposing counsel regarding ESI; review Major's chambers rules; prepare for and meet and confer with opposing counsel; contact Clerk regarding call with Court; coordinate call; draft correspondence regarding ESI as to MSJ and supplementing discovery | 0.8 | $352.00 | 1960031 |  | x |
| 278 | 1/11/2018 | CF |  | Review correspondence from opposing counsel regarding deposition, production and further delay; review scheduling order; draft correspondence regarding proposed reply strategy to compel production; review correspondence regarding establishing deadline for discovery and Lochtefeld deposition dates; draft correspondence regarding client production responsive to Plaintiff requests; begin preliminary review of documents | 0.8 | $352.00 | 1978908 | x |  |
| 279 | 1/12/2018 | CB | x | Participate in telephonic conference with Court re ESI discovery dispute, review related materials, and discuss result with team. | 1.2 | $810.00 | 1960031 |  | x |
| 280 | 1/12/2018 | AMS | x | Revise Supplemental Interrogatory responses; calls with eMerge regarding production | 0.8 | $356.00 | 1960031 |  | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 281 | 1/15/2018 | AMS | x | Finalize and serve Supplemental Interrogatory Responses | 0.5 | $222.50 | 1960031 | | x |
| 282 | 1/16/2018 | CF | | Draft correspondence regarding responses to discovery requests and production | 0.2 | $88.00 | 1978908 | x | |
| 283 | 1/17/2018 | CF | | Continue privilege and document review further to production of client documents responsive to plaintiff discovery requests | 0.4 | $176.00 | 1978908 | x | |
| 284 | 1/18/2018 | CF | | Continue document and privilege review; draft correspondence regarding discovery requests | 0.7 | $308.00 | 1978908 | x | |
| 285 | 1/19/2018 | CF | | Continue review of client production; draft correspondence regarding same privilege information and documents to produce responsive to plaintiff's requests; draft correspondence regarding stamping and designations | 1.3 | $572.00 | 1978908 | x | |
| 286 | 1/22/2018 | AMS | x | Revise discovery requests; revise Motion for Letter of Request | 2.7 | $1,201.50 | 1960031 | | x |
| 287 | 1/22/2018 | CF | | Continue coordination of service of documents on plaintiffs; review correspondence from plaintiffs regarding Lochtefeld deposition, production, and client deposition; draft correspondence regarding same | 0.5 | $220.00 | 1978908 | x | |
| 288 | 1/23/2018 | JMB | x | Teleconference with opposing counsel; communicate with client and team regarding same | 0.9 | $607.50 | 1960031 | | x |
| 289 | 1/23/2018 | AMS | x | Revise Requests for Production | 0.7 | $311.50 | 1960031 | | x |
| 290 | 1/23/2018 | CF | | Review correspondence regarding production and discovery responses; contact client regarding same and depositions | 0.3 | $132.00 | 1978908 | x | |
| 291 | 1/24/2018 | CB | x | Review draft discovery relating to inequitable conduct counterclaim. | 0.6 | $405.00 | 1960031 | | x |
| 292 | 1/24/2018 | CF | x | Review correspondence from plaintiff regarding change of counsel, deposition dates, discovery; revise notices and subpoenas related to same; draft correspondence regarding revised discovery strategy; conference regarding same | 0.6 | $264.00 | 1960031 | | x |
| 293 | 1/24/2018 | CF | | Complete coordination of client production; draft correspondence regarding designations and stamp; draft correspondence regarding same and client production | 0.3 | $132.00 | 1978908 | x | |
| 294 | 1/25/2018 | CB | x | Discuss discovery extension, disputes and plan and submission of request for judgment with J. Barnes and service of discovery requests on Greenberg Traurig, Tache and Squier with C. Franich. | 1.4 | $945.00 | 1960031 | | x |
| 295 | 1/25/2018 | CF | x | Draft follow up correspondence to plaintiffs regarding depositions and ESI; review correspondence from opposing counsel regarding extension request for each case in view of transfer; conference regarding same; review prior briefings where plaintiff characterized discovery; review prior custodians and terms; review joint statement; review case law on ESI, model order in district; draft and finalize letter to opposing counsel regarding extensions in each PSD case, terms of same, deposition dates, and objections to ESI; revise and finalize letter to opposing counsel regarding surf park discovery and corresponding proposed order; draft correspondence regarding same | 3.2 | $1,408.00 | 1960031 | | x |
| 296 | 1/25/2018 | AMS | x | Call with Clerk regarding motion; attention to discovery issues | 0.4 | $178.00 | 1960031 | | x |
| 297 | 1/25/2018 | CF | | Draft and finalize letter to opposing counsel regarding extensions in discovery, deposition dates, and Lochtefeld discovery; draft correspondence regarding designation of production and timing | 0.4 | $176.00 | 1978908 | x | |
| 298 | 1/26/2018 | CB | x | Discuss submission of request for discovery from Surf Park to Court with A. Shah. | 0.3 | $202.50 | 1960031 | | x |
| 299 | 1/26/2018 | AMS | x | Finalize motion for letter of request | 1 | $445.00 | 1960031 | | x |
| 300 | 1/29/2018 | JMB | x | Work on joint status report; multiple discussions with team members regarding same | 0.6 | $405.00 | 1960031 | | x |
| 301 | 1/29/2018 | CB | x | Revise draft joint status report; review correspondence to opposing counsel re discovery disputes. | 0.6 | $405.00 | 1960031 | | x |
| 302 | 1/29/2018 | CF | x | Review, revise and finalize proposed order and joint statement for filing with Court; review correspondence from opposing counsel regarding discovery, extension, and production; draft and finalize correspondence to opposing counsel regarding same; review correspondence from opposing counsel regarding limited extension resulting from law firm change' draft correspondence to opposing counsel regarding same | 0.7 | $308.00 | 1960031 | | x |
| 303 | 1/29/2018 | AMS | x | Draft Joint Status Report | 1.1 | $489.50 | 1960031 | | x |
| 304 | 1/29/2018 | CF | | Review correspondence regarding stamping and production; draft correspondence to discovery counsel regarding same  review correspondence from opposing counsel regarding discovery, extension, and production; draft and finalize correspondence to opposing counsel regarding same; review correspondence from opposing counsel regarding limited extension resulting from law firm change; draft correspondence to opposing counsel regarding same | 0.7 | $308.00 | 1978908 | x | |
| 305 | 1/30/2018 | CB | x | Review communications with opposing counsel re joint status report and discovery disputes. | 0.5 | $337.50 | 1960031 | | x |
| 306 | 1/30/2018 | CF | x | Review proposed order; draft correspondence regarding subpoenas on knobbe, Greenberg, and 589 prosecution counsel | 0.3 | $132.00 | 1960031 | | x |
| 307 | 1/31/2018 | JMB | x | Review updated joint status report; attention to issues regarding Surf Park | 0.3 | $202.50 | 1960031 | | x |
| 308 | 2/1/2018 | CB | x | Discuss inequitable conduct discovery and impact of defendants' proposed delay on discovery and motion for judgment with team. | 2.3 | $1,552.50 | 1968821 | | x |
| 309 | 2/2/2018 | AMS | x | Revise Motion for Summary Judgment of Invalidity; research case-law for the same | 4.4 | $1,958.00 | 1968821 | | x |
| 310 | 2/5/2018 | JMB | x | Work on summary judgment motion; attention to discovery issues | 1.2 | $810.00 | 1968821 | | x |
| 311 | 2/5/2018 | AMS | x | Revise Joint Status Report; review B. McFarland deposition transcript; review Preliminary Injunction briefing for Motion for Summary Judgment of invalidity | 1.8 | $801.00 | 1968821 | | x |
| 312 | 2/6/2018 | JMB | x | Teleconference to discuss joint status report and summary judgment motion; review briefing regarding same | 0.9 | $607.50 | 1968821 | | x |
| 313 | 2/6/2018 | MCM | x | Assess current ongoing discovery issues | 0.4 | $154.00 | 1968821 | | x |
| 314 | 2/6/2018 | AMS | x | Participate in team call; revise Joint Status Report; revise Motion for Summary Judgment of Invalidity; review T. Lochtefeld deposition transcript; analyze potential arguments in opposition to Motion for Summary Judgment | 6.3 | $2,803.50 | 1968821 | | x |
| 315 | 2/6/2018 | CB | x | Revise defendants' portion of Joint Status Report and review case law related to Plaintiff's stay request; review revised summary judgment motion and discuss with team | 3.2 | $2,160.00 | 1968821 | | x |
| 316 | 2/7/2018 | JMB | x | Edit joint statement | 0.3 | $202.50 | 1968821 | | x |
| 317 | 2/7/2018 | MCM | x | Provide input current ongoing discovery issues, and revise response to Whitewater | 0.6 | $231.00 | 1968821 | | x |
| 318 | 2/7/2018 | AMS | x | Research Motion for Summary Judgment of invalidity; review T. Lochtefeld deposition transcript; revise Joint Statement; confer with opposing counsel regarding the same | 4.5 | $2,002.50 | 1968821 | | x |
| 319 | 2/8/2018 | CF | x | Review order from court regarding substitution of counsel; draft correspondence regarding same; draft correspondence regarding ESI meet and confer; revise and finalize draft of MSJ; draft correspondence regarding exhibits and certain claim limitations | 0.8 | $352.00 | 1968821 | | x |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
|---|---|---|---|---|---|---|---|---|---|
| 320 | 2/8/2018 | AMS | x | Review Markman hearing transcript; outline potential arguments for Motion for Summary Judgment of Invalidity; revise the same | 3.1 | $1,379.50 | 1968821 | | x |
| 321 | 2/9/2018 | CB | x | Discuss service of invalidity contentions and related contention discovery and impact on summary judgment motion with team; review and revise draft summary judgment motion. | 2.3 | $1,552.50 | 1968821 | | x |
| 322 | 2/9/2018 | CF | x | Draft correspondence regarding exhibits to MSJ and Exhibit A; revise draft of MSJ; draft correspondence regarding same; review modified scheduling order from Court; draft correspondence regarding invalidity contentions | 1.2 | $528.00 | 1968821 | | x |
| 323 | 2/9/2018 | AMS | x | Revise Motion for Summary Judgment of Invalidity; call with J. Barnes regarding the same | 3.1 | $1,379.50 | 1968821 | | x |
| 324 | 2/9/2018 | JMB | x | Review and edit summary judgment motion | 0.8 | $540.00 | 1968821 | | x |
| 325 | 2/9/2018 | CF | x | Draft correspondence regarding discovery and outline of proposed interrogatories | 0.3 | $132.00 | 1968821 | x | |
| 326 | 2/12/2018 | JMB | x | Teleconference to discuss summary judgment motion | 0.7 | $472.50 | 1968821 | | x |
| 327 | 2/12/2018 | CB | x | Discuss revised summary judgment motion with team. | 1 | $675.00 | 1968821 | | x |
| 328 | 2/12/2018 | CF | x | Continue drafting invalidity contentions and corresponding exhibits; revise draft of MSJ; conference regarding same | 6.2 | $2,728.00 | 1968821 | | x |
| 329 | 2/12/2018 | AMS | x | Participate in team call; revise claim chart for Motion for Summary Judgment of Invalidity | 1.8 | $801.00 | 1968821 | | x |
| 330 | 2/13/2018 | JMB | x | Review and edit invalidity claim charts | 0.8 | $540.00 | 1968821 | | x |
| 331 | 2/13/2018 | CB | x | Discuss invalidity argument re "shortened horizontal ride surface" with A. Shah for revised summary judgment motion; discuss positions re discovery disputes with team. | 1.4 | $945.00 | 1968821 | | x |
| 332 | 2/13/2018 | CF | x | Revise and finalize exhibits and invalidity contentions; revise and finalize draft of MSJ; draft correspondence regarding analysis of certain terms of Claim 37 | 1.6 | $704.00 | 1968821 | | x |
| 333 | 2/13/2018 | AMS | x | Revise Motion for Summary Judgment of Invalidity; revise supporting claim chart | 1.9 | $845.50 | 1968821 | | x |
| 334 | 2/14/2018 | JMB | x | Review and edit invalidity brief | 2.7 | $1,822.50 | 1968821 | | x |
| 335 | 2/14/2018 | CB | x | Review case law re indefiniteness for argument in summary judgment brief; discuss discovery dispute re production of prior art ride documents with team. | 1.3 | $877.50 | 1968821 | | x |
| 336 | 2/14/2018 | CF | x | Review draft of MSJ and charts; revise same; analyze recent CAFC decision on definiteness; analyze Claim 37 and draft correspondence regarding same and revision of MSJ | 1.3 | $572.00 | 1968821 | | x |
| 337 | 2/14/2018 | AMS | x | Revise claim chart; revise Motion for Summary Judgment of Invalidity | 5.6 | $2,492.00 | 1968821 | | x |
| 338 | 2/15/2018 | JMB | x | Work on summary judgment motion | 0.7 | $472.50 | 1968821 | | x |
| 339 | 2/15/2018 | CB | x | Discuss response to opposing counsel's request to meet- and-confer about ESI with team. | 0.8 | $540.00 | 1968821 | | x |
| 340 | 2/15/2018 | CF | x | Continue revising draft of MSJ and exhibits; draft correspondence to opposing counsel regarding ESI; reply reply correspondence; review discovery issues and draft detailed timeline and proposed meet and confer strategy | 1.3 | $572.00 | 1968821 | | x |
| 341 | 2/15/2018 | AMS | x | Revise Motion for Summary Judgment of Invalidity | 2.9 | $1,290.50 | 1968821 | | x |
| 342 | 2/16/2018 | JMB | x | Finalize and file summary judgment motion | 2.9 | $1,957.50 | 1968821 | | x |
| 343 | 2/16/2018 | CF | x | Finalize MSJ brief, exhibits, coordinate filing | 0.8 | $352.00 | 1968821 | | x |
| 344 | 2/16/2018 | SBH | x | Prepare exhibits for memorandum in support of motion for summary judgment; draft motion and proposed order to file exhibits and memorandum under seal and declaration in support of memorandum; prepare table of authorities and cite check | 3.5 | $682.50 | 1968821 | | x |
| 345 | 2/16/2018 | AMS | x | Finalize Motion for Summary Judgment of Invalidity; finalize exhibits; finalize motions to file under seal | 6 | $2,670.00 | 1968821 | | x |
| 346 | 2/20/2018 | JMB | x | Attention to multiple issues with ESI and other discovery disputes | 0.4 | $270.00 | 1968821 | | x |
| 347 | 2/20/2018 | CF | x | Review prior propounded discovery on Whitewater; draft correspondence regarding deadline for objections and discovery strategy; review correspondence from opposing counsel regarding Lochtefeld production and deposition; draft and finalize detailed summary of meet and confer with Whitewater regarding discovery in each pending case, proposed strategy on meet and confer, sanctions, and motion to compel; review correspondence regarding same; draft correspondence regarding binders and deposition of Lochtefeld; draft correspondence regarding Surf Park order from Court | 2 | $880.00 | 1968821 | | x |
| 348 | 2/23/2018 | CF | x | Review correspondence from opposing counsel regarding meet and confer, discovery responses; review enclosures; review prior discovery responses; conference regarding same and devise reply strategy; draft correspondence regarding same and draft interrogatories | 0.8 | $352.00 | 1968821 | | x |
| 349 | 2/23/2018 | AMS | x | Call with C. Franich regarding discovery issues | 0.4 | $178.00 | 1968821 | | x |
| 350 | 2/26/2018 | AMS | x | Draft summary of Surf Park discovery issues for client | 0.3 | $133.50 | 1968821 | | x |
| 351 | 2/27/2018 | CB | x | Review opposing counsel's email re Squier deposition and discuss response with J. Barnes. | 0.5 | $337.50 | 1968821 | | x |
| 352 | 2/27/2018 | CF | x | Review order from Major regarding Surf Park; draft detailed questions for Surf Park; draft correspondence regarding same; review correspondence regarding verification by client; review prior discovery requests by PSD and scheduling order and modification; draft detailed letter to opposing counsel regarding same; review scheduling order and joint statement; conference regarding same draft correspondence to opposing counsel regarding ESI and moving to compel binder production | 2.5 | $1,100.00 | 1968821 | | x |
| 353 | 2/27/2018 | CF | x | Draft correspondence regarding joint statement; analyze objection and response letter by opposing counsel; analyze scheduling order, Stormes chamber rules; conference regarding same; analyze prior responses; draft correspondence regarding privilege log; draft correspondence to opposing counsel regarding objections, Stormes rules, meet and confer, and call with Court to compel production; draft correspondence regarding Lochtefeld deposition | 1.8 | $792.00 | 1968821 | x | |
| 354 | 2/28/2018 | CF | x | Conference regarding ESI and response strategy to letter from opposing counsel; conference with eMerge regarding Model Order; revise terms list and custodians; draft letter regarding same, motion to compel binders and meet and confer | 1.5 | $660.00 | 1968821 | | x |
| 355 | 2/28/2018 | AMS | x | Revise discovery letter | 0.3 | $133.50 | 1968821 | | x |
| 356 | 2/28/2018 | AMS | x | Revise discovery dispute response letter | 0.4 | $178.00 | | | x |
| 357 | 3/1/2018 | CF | x | Draft follow-up correspondence to Whitewater regarding ESI and binder motion to compel; review correspondence regarding remaining summary judgment issues and fact discovery; draft correspondence regarding renewing motion to dismiss | 0.4 | $176.00 | 1975182 | | x |
| 358 | 3/1/2018 | AMS | x | Draft correspondence regarding potential motions for summary judgment | 0.2 | $89.00 | 1975182 | | x |
| 359 | 3/1/2018 | CB | x | Discuss discovery dispute re written discovery and related correspondence from opposing counsel as well as ESI discovery with C. Franich; discuss potential remaining summary judgment motions with team. | 1.8 | $1,215.00 | 1975182 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 360 | 3/1/2018 | CF | | Review correspondence from opposing counsel regarding timeliness objections and meet and confer; draft correspondence regarding same | 0.2 | $88.00 | 1978911 | x | |
| 361 | 3/2/2018 | JMB | x | Analyze discovery requests for Singapore parties | 0.3 | $202.50 | 1975182 | | x |
| 362 | 3/2/2018 | AMS | x | Draft letter to Singapore Supreme Court; finalize Letter of Request | 0.7 | $311.50 | 1975182 | | x |
| 363 | 3/5/2018 | JMB | x | Discuss discovery from Squier and other discovery issues with Chris Franich | 0.5 | $337.50 | 1975182 | | x |
| 364 | 3/5/2018 | CB | x | Discuss pending discovery disputes with C. Franich. | 0.5 | $337.50 | 1975182 | | x |
| 365 | 3/5/2018 | CF | x | Prepare for meet and confer and confer with opposing counsel regarding discovery disputes; draft detailed correspondence regarding same; conference regarding Squier deposition; draft correspondence regarding same and meet and confer with opposing counsel | 3 | $1,320.00 | 1975182 | | x |
| 366 | 3/5/2018 | AMS | x | Call with opposing counsel regarding E. Squier subpoena | 0.1 | $44.50 | 1975182 | | x |
| 367 | 3/5/2018 | CF | | Review correspondence from opposing counsel regarding discovery responses and ESI; meet and confer with opposing counsel regarding same; preliminary review of production by Lochtefeld; draft correspondence regarding same and meet and confer | 2.5 | $1,100.00 | 1978911 | x | |
| 368 | 3/6/2018 | JMB | x | Attention to multiple discovery issues; teleconference with Charan Brahma | 0.5 | $337.50 | 1975182 | | x |
| 369 | 3/6/2018 | CB | x | Discuss Squier deposition and communication with Squier's counsel re privilege objections, as well as outstanding discovery issues, with team; discuss strategy for overcoming privilege objections and getting waiver ruling with J. Barnes. | 4.2 | $2,835.00 | 1975182 | | x |
| 370 | 3/6/2018 | AMS | x | Review correspondence with opposing counsel regarding E. Squier subpoena; summarize the same to internal team; analyze discovery issues | 2.6 | $1,157.00 | 1975182 | | x |
| 371 | 3/6/2018 | CF | | Continue review of Lochtefeld production; draft correspondence regarding same; draft correspondence regarding Lochtefeld deposition | 2.2 | $968.00 | 1978911 | x | |
| 372 | 3/7/2018 | JMB | x | Attention to multiple discovery issues | 0.4 | $270.00 | 1975182 | | x |
| 373 | 3/7/2018 | CB | x | Review proposed settlement terms; review and revise correspondence re ESI discovery and supplementation of written discovery responses. | 1.1 | $742.50 | 1975182 | | x |
| 374 | 3/7/2018 | CF | x | Prepare for and confer with client regarding discovery and overall case; begin reviewing new production by opponent regarding TL binders of schematics; draft correspondence regarding same; draft correspondence regarding ESI strategy; draft correspondence to opponent regarding same | 2.2 | $968.00 | 1975182 | | x |
| 375 | 3/7/2018 | SBH | x | Review all discovery propounded by parties in both 1879 and 1118 case and create chart listing same, including dates of response to determine if any responses remain outstanding; create working copies of discovery responses by Plaintiffs for Anup Shah | 1.8 | $351.00 | 1975182 | | x |
| 376 | 3/7/2018 | MCM | x | Review and analyze additional information and discovery requests from Whitewater | 0.5 | $192.50 | 1975182 | | x |
| 377 | 3/7/2018 | CF | | Prepare for and conference with client regarding discovery disputes; draft correspondence regarding same; draft detailed correspondence to opponent regarding ESI and discovery disputes; finish review of first TL production; draft correspondence regarding same | 1.6 | $704.00 | 1978911 | x | |
| 378 | 3/8/2018 | CB | x | Discuss ESI search terms and response to Plaintiff with team. | 0.4 | $270.00 | 1975182 | | x |
| 379 | 3/8/2018 | CF | x | Continue review of new Lochtefeld binder production and drafting analysis of same; review correspondence from opposing counsel regarding discovery dispute; draft correspondence to opposing counsel regarding same; draft correspondence regarding Ellis deposition; review follow-up correspondence from opposing counsel; draft correspondence regarding same | 1.6 | $704.00 | 1975182 | | x |
| 380 | 3/9/2018 | CF | x | Review correspondence from opposing counsel regarding ESI; draft correspondence in response; continue review of Lochtefeld disclosure | 0.4 | $176.00 | 1975182 | | x |
| 381 | 3/12/2018 | JMB | x | Attention to new prior art documents from Lochtefeld | 0.3 | $202.50 | 1975182 | | x |
| 382 | 3/12/2018 | CB | x | Discuss renewed summary judgment motion, potential supplemental response re renewed preliminary injunction motion and status of discovery review with team and review related briefing arguments and evidence. | 2.5 | $1,687.50 | 1975182 | | x |
| 383 | 3/12/2018 | CF | x | Continue review of Lochtefeld binder discovery; draft correspondence regarding analysis of same with respect to prior installations and issues for MSJ and preliminary injunction | 4 | $1,760.00 | 1975182 | | x |
| 384 | 3/13/2018 | JMB | x | Teleconference with Anup Shah regarding summary judgment motion | 0.5 | $337.50 | 1975182 | | x |
| 385 | 3/13/2018 | CF | x | Continue review and analysis of Lochtefeld binder; draft correspondence regarding analysis of same | 2.5 | $1,100.00 | 1975182 | | x |
| 386 | 3/13/2018 | MH | x | Organize and prepare docket filing of mandatory notice for subsequent attorney review | 0.3 | $85.50 | 1975182 | | x |
| 387 | 3/14/2018 | CF | x | Continue analyzing discovery and preparing outline and exhibits for Squier deposition | 8.1 | $3,564.00 | 1975182 | | x |
| 388 | 3/15/2018 | CB | x | Review draft Squier deposition outline; review materials for renewed summary judgment motion; revise draft correspondence to opposing counsel re discovery disputes. | 3.3 | $2,227.50 | 1975182 | | x |
| 389 | 3/15/2018 | CF | x | Continue analyzing discovery and preparing outline and exhibits for Squier deposition | 4.5 | $1,980.00 | 1975182 | | x |
| 390 | 3/16/2018 | CB | x | Review deposition outline for E. Squier. | 1.3 | $877.50 | 1975182 | | x |
| 391 | 3/16/2018 | CF | x | Continue review of Lochtefeld binder production and updating memo of same; draft correspondence to opposing counsel regarding call with court and ESI; draft correspondence regarding Squier deposition and exhibits | 3.4 | $1,496.00 | 1975182 | | x |
| 392 | 3/17/2018 | CB | x | Review Squier deposition outline. | 2.3 | $1,552.50 | 1975182 | | x |
| 393 | 3/19/2018 | CB | x | Review Plaintiff's opposition to motion for summary judgment; revise Squier deposition outline. | 2.5 | $1,687.50 | 1975182 | | x |
| 394 | 3/19/2018 | CF | x | Continue review of Lochtefeld binder; conference regarding same; conference regarding Squier deposition; revise outline and exhibits and coordinate same to deposition site; review opposition brief from plaintiff; draft correspondence regarding same | 6.1 | $2,684.00 | 1975182 | | x |
| 395 | 3/19/2018 | AMS | x | Call with C. Franich regarding E. Squier deposition | 0.3 | $133.50 | 1975182 | | x |
| 396 | 3/20/2018 | JMB | x | Review and analyze opposition brief; multiple calls with team members to discuss | 1.8 | $1,215.00 | 1975182 | | x |
| 397 | 3/20/2018 | CB | x | Review Squier deposition outline and related exhibits; review Plaintiff's opposition to PSD's motion for summary judgment and outline responsive arguments with team. | 7.3 | $4,927.50 | 1975182 | | x |
| 398 | 3/20/2018 | CF | x | Meet and confer with opposing counsel regarding ESI dispute and Lochtefeld production; conference with Court; review correspondence from opposing counsel regarding same; draft correspondence regarding proposed resolution; process resolution and begin efforts to collect ESI; continue preparation for Squier deposition; continue review of Lochtefeld binder | 5.5 | $2,420.00 | 1975182 | | x |
| 399 | 3/20/2018 | SBH | x | Pull cases cited in WWI's opposition to PSD's motion for summary judgment in 3:17-cv-1118 | 1.5 | $292.50 | 1975182 | | x |
| 400 | 3/20/2018 | MCM | x | Work on ESI issues raised by Whitewater | 0.3 | $115.50 | 1975182 | | x |
| 401 | 3/20/2018 | AMS | x | Review Opposition to Motion for Summary Judgment; confer with J. Barnes regarding the same; draft outline for Reply Brief | 4.9 | $2,180.50 | 1975182 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 402 | 3/20/2018 | CF | | Draft correspondence regarding interrogatory and requests for admission strategy | 0.5 | $220.00 | 1975911 | x | |
| 403 | 3/21/2018 | JMB | x | Review and edit draft outline of reply brief; teleconference to discuss Squier deposition and strategy regarding inequitable conduct | 1.4 | $945.00 | 1975182 | | x |
| 404 | 3/21/2018 | CB | x | Depose E. Squier re '589 patent revival and review related exhibits and outline; revise draft reply in support of motion for summary judgment. | 6.7 | $4,522.50 | 1975182 | | x |
| 405 | 3/21/2018 | CF | x | Prepare for and deposition of Squier; revise outline of reply brief ISO MSJ; draft correspondence regarding exhibits of same; conference regarding same; continue discovery review of Lochtefeld production; draft correspondence regarding exhibits for use in reply brief; conference regarding Squier deposition | 8.4 | $3,696.00 | 1975182 | | x |
| 406 | 3/21/2018 | MCM | x | Review and analyze deposition transcript of Eric Squier | 0.5 | $192.50 | 1975182 | | x |
| 407 | 3/21/2018 | AMS | x | Complete outline for Reply to Summary Judgment Motion; draft Reply Brief in Support of Motion for Summary Judgment; participate in team call regarding E. Squier deposition | 7.5 | $3,337.50 | 1975182 | | x |
| 408 | 3/21/2018 | LUB | | Draft requests for production, requests for admission, and interrogatories | 0.7 | $231.00 | 1978911 | x | |
| 409 | 3/21/2018 | SH | | Review pleadings and Plaintiff's discovery requests; draft discovery requests | 2.1 | $693.00 | 1978911 | x | |
| 410 | 3/22/2018 | JMB | x | Review and edit draft of MSJ reply brief | 1.6 | $1,080.00 | 1975182 | | x |
| 411 | 3/22/2018 | CF | x | Continue revising reply brief; continue review of Lochtefeld binder production; continue creating exhibits for use in reply brief | 3 | $1,320.00 | 1975182 | | x |
| 412 | 3/22/2018 | LUB | | Draft requests for production, requests for admission, and interrogatories | 1.1 | $363.00 | 1978911 | x | |
| 413 | 3/22/2018 | SH | | Draft discovery requests | 3.7 | $1,221.00 | 1978911 | x | |
| 414 | 3/23/2018 | JMB | x | Attention to multiple issues regarding draft of reply brief; review and edit updated draft | 2.1 | $1,417.50 | 1975182 | | x |
| 415 | 3/23/2018 | CF | x | Continue review of Lochtefeld binder production; continue revising draft of reply brief and exhibits for same; draft correspondence to opposing counsel regarding discovery dispute | 2.3 | $1,012.00 | 1975182 | | x |
| 416 | 3/23/2018 | SBH | x | Prepare exhibits and cite and quote check PSD's reply in support of its motion for summary judgment re 3:17-CV- 01118 | 1.9 | $370.50 | 1975182 | | x |
| 417 | 3/23/2018 | AMS | x | Revise Reply in Support of Motion for Summary Judgment; calls with J. Barnes regarding the same | 4 | $1,780.00 | 1975182 | | x |
| 418 | 3/23/2018 | LUB | | Draft requests for production, requests for admission, and interrogatories | 0.8 | $264.00 | 1978911 | x | |
| 419 | 3/23/2018 | SH | | Draft discovery requests | 1.3 | $429.00 | 1978911 | x | |
| 420 | 3/26/2018 | JMB | x | Finalize and file reply brief for summary judgment motion | 3.6 | $2,430.00 | 1975182 | | x |
| 421 | 3/26/2018 | CB | x | Finalize summary judgment motion reply brief filing. | 1.8 | $1,215.00 | 1975182 | | x |
| 422 | 3/26/2018 | CF | x | Continue revising and finalizing draft of MSJ, exhibits; coordinate filing of same; continue review of Lochtefeld production | 4.8 | $2,112.00 | 1975182 | | x |
| 423 | 3/26/2018 | SBH | x | Prepare/revise exhibits and prepare table of exhibits with regard to PSD's reply in support of its motion for summary judgment re: 3:17-CV-01118 | 2.5 | $487.50 | 1975182 | | x |
| 424 | 3/26/2018 | SBH | x | Draft motion and proposed order to file documents under seal and declaration of Justin Barnes in support of reply to motion for summary judgment re: 3:17-cv-1118 | 0.3 | $58.50 | 1975182 | | x |
| 425 | 3/26/2018 | AMS | x | Finalize Reply in Support of Motion for Summary  Judgment; finalize accompanying Declaration, Exhibits, and Motion to File Under Seal; calls with C. Franich and J. Barnes regarding Reply | 7.3 | $3,248.50 | 1975182 | | x |
| 426 | 3/27/2018 | CF | x | Continue review of Lochtefeld Binder production; draft correspondence regarding memo of same | 1.8 | $792.00 | 1975182 | | x |
| 427 | 3/27/2018 | SBH | x | Draft subpoena to Knobbe Martens and notice of subpoena to Buchalter re 3:17-cv-01118 | 0.3 | $585.00 | 1975182 | | x |
| 428 | 3/27/2018 | CF | x | Continue revising RFAs, RFPs, and ROGs to be propounded on plaintiff; continue supplementing responses to Plaintiff discovery requests | 2.8 | $1,232.00 | 1978911 | x | |
| 429 | 3/28/2018 | AMS | x | Draft Summary Judgment hearing slides | 2.2 | $979.00 | 1975182 | | x |
| 430 | 3/28/2018 | CB | x | Discuss ESI dispute and correspondence from opposing counsel with C. Franich. | 0.3 | $202.50 | 1978911 | x | |
| 431 | 3/28/2018 | CF | x | Revise and finalize draft of discovery requests for propounding on Plaintiff; continue drafting supplemental discovery responses; review correspondence from opposing counsel regarding ESI requests; draft correspondence regarding same | 4.2 | $1,848.00 | 1978911 | x | |
| 432 | 3/28/2018 | AMS | | Revise discovery responses | 0.3 | $133.50 | 1978911 | x | |
| 433 | 3/29/2018 | CB | x | Discuss opposing counsel correspondence re ex parte motion to file surreply and proposed response with team; email R. Tache re meet-and-confer re objections raised at Squier deposition. | 1.3 | $877.50 | 1975182 | | x |
| 434 | 3/29/2018 | CF | x | Draft correspondence detailing remaining discovery strategy; review correspondence from opposing counsel regarding sur reply; draft correspondence regarding same and advised opposition strategy; conference regarding same | 0.9 | $396.00 | 1975182 | | x |
| 435 | 3/29/2018 | SBH | x | Finalize for service subpoena and supporting documents directed to Knobbe Martens re 3:17-cv-1118 | 0.2 | $39.00 | 1975182 | | x |
| 436 | 3/29/2018 | AMS | x | Finalize subpoena to Knobbe; revise discovery letter to Whitewater | 0.5 | $222.50 | 1975182 | | x |
| 437 | 3/29/2018 | CF | | Continue revising and finalize supplemental discovery responses; draft correspondence to client regarding same; draft correspondence regarding remaining discovery strategy; draft correspondence regarding discovery to be propounded on plaintiff; review second set of discovery requests and third set draft correspondence regarding same | 3.3 | $1,452.00 | 1978911 | x | |
| 438 | 3/30/2018 | CF | x | Review correspondence from opposing counsel; conference with same; draft correspondence to opposing counsel regarding surreply; review surreply; draft correspondence regarding same; continue reviewing Lochtefeld binder production | 2 | $880.00 | 1975182 | | x |
| 439 | 3/30/2018 | MCM | x | Revise Opposition to Whitewater's motion to file surreply and/or strike PSD's reply in support of its motion for summary judgment | 1 | $385.00 | 1975182 | | x |
| 440 | 3/30/2018 | CF | | Draft correspondence regarding supplemental responses; draft correspondence regarding discovery propounding on plaintiff; draft correspondence regarding assignment and prior documents produced by plaintiff; draft correspondence regarding same | 0.6 | $264.00 | 1978911 | x | |
| 441 | 4/1/2018 | CB | x | Revise draft opposition to Plaintiff's ex parte motion seeking surreply to PSD's motion for summary judgment of invalidity or to strike exhibits relied upon by PSD. | 0.8 | $540.00 | 1987291 | | x |
| 442 | 4/1/2018 | JMB | x | Work on draft of response to ex parte motion (No Charge) | 2.1 | $0.00 | 1987291 | | x |
| 443 | 4/2/2018 | CB | x | Review recent decision from Judge Huff relating to dismissal (instead of stay) of claim on patent invalidated in IPR and discuss filing motion for supplemental authority with Court in '016 patent case. | 0.6 | $405.00 | 1987291 | | x |
| 444 | 4/2/2018 | CF | x | Review, revise and finalize opposition to surreply and supporting declaration | 0.4 | $176.00 | 1987291 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 445 | 4/2/2018 | SBH | x | Draft declaration of Christopher Franich and prepare Exhibit 1 in support of opposition to Plaintiff's motion for leave to file sur-reply; finalize and electronically file opposition and supporting documents with the S.D. Cal. re: 3:17-cv-1118 | 0.5 | $97.50 | 1987291 | | x |
| 446 | 4/2/2018 | SBH | x | Correspond with process server regarding status of service of subpoena upon Knobbe Martens | 0.1 | $19.50 | 1987291 | | x |
| 447 | 4/2/2018 | AMS | x | Finalize Opposition to Ex Parte Motion to File Surreply | 1.1 | $489.50 | 1987291 | | x |
| 448 | 4/2/2018 | MCM | | Work on supplemental discovery responses, and potential issues for summary judgment | 0.9 | $346.50 | 1987289 | x | |
| 449 | 4/3/2018 | CF | x | Continue review of Lochtefeld binder production; draft detailed correspondence to opposing counsel regarding discovery deficiencies; revise and finalize discovery requests on plaintiff; conference regarding case strategy and depositions; draft correspondence regarding prior Lochtefeld and Squier depositions; draft correspondence to client regarding Andy Maurek deposition | 2.1 | $924.00 | 1987291 | | x |
| 450 | 4/3/2018 | AMS | x | Confer with E. Pribonic; revise correspondence to opposing counsel; call with C. Franich and M. Mao regarding case status; draft Notice of Supplemental Authority | 1.5 | $667.50 | 1987291 | | x |
| 451 | 4/3/2018 | CB | | Review draft correspondence to opposing counsel re discovery disputes. | 0.6 | $405.00 | 1987289 | x | |
| 452 | 4/3/2018 | CF | x | Continue review of Lochtefeld production; revise and finalize supplemental discovery responses; revise and finalize correspondence to opposing counsel regarding discovery; revise and finalize discovery requests on plaintiff; conference regarding case strategy | 2.8 | $1,232.00 | 1987289 | x | |
| 453 | 4/3/2018 | MCM | | Work on supplemental discovery responses, and potential issues for summary judgment | 1.5 | $577.50 | 1987289 | x | |
| 454 | 4/3/2018 | AMS | | Participate in team call regarding case status; revise discovery responses | 1.4 | $623.00 | 1987289 | x | |
| 455 | 4/4/2018 | CF | x | Review correspondence from opposing counsel regarding supplemental responses and ESI; draft correspondence to opposing counsel regarding ESI; review correspondence from opposing counsel regarding hits and narrowed terms; draft correspondence regarding same proposed reply; draft correspondence regarding client ESI and issues with information gathered; draft correspondence regarding verifications from opposing counsel regarding hits and narrowed terms; draft correspondence regarding same and proposed reply; draft correspondence regarding client ESI and issues with information gathered; draft correspondence regarding verifications | 1.7 | $748.00 | 1987291 | | x |
| 456 | 4/4/2018 | AMS | x | Revise correspondence to opposing counsel; review Plaintiff's damages report; research case-law on lost profits | 1.9 | $845.50 | 1987291 | | x |
| 457 | 4/5/2018 | CB | x | Review plaintiff's responses and objections to PSD's written discovery requests and revise draft correspondence to opposing counsel re deficiencies. | 0.8 | $540.00 | 1987291 | | x |
| 458 | 4/5/2018 | CF | x | Continue and finish ESI review of client production; draft correspondence regarding same and designations; review discovery responses from Plaintiff; draft correspondence regarding analysis of RFA, RFP, and ROG responses; conference regarding same; draft detailed strategy for meet and confer; review and revise proposed motion and order regarding 016 case; review correspondence from opposing counsel regarding Squier deposition; draft correspondence regarding same; draft correspondence regarding remaining depositions | 2.7 | $1,188.00 | 1987291 | | x |
| 459 | 4/5/2018 | AMS | x | Draft Motion for Entry of Final Judgment; calls with C. Franich regarding discovery | 2.5 | $1,112.50 | 1987291 | | x |
| 460 | 4/6/2018 | JMB | x | Attention to joint status report issues (No Charge) | 0.3 | $0.00 | 1987291 | | x |
| 461 | 4/6/2018 | CB | x | Meet and confer with R. Tache and M. McNamara re  Squier deposition objections, waiver of privilege as to  patent revival communications and scope of inequitable conduct claims; review compromise re ESI search terms and team; discuss privilege waiver argument and supporting case law with team. | 1.6 | $1,080.00 | 1987291 | | x |
| 462 | 4/6/2018 | SBH | x | Finalize and electronically file Notice of Supplemental Authority with exhibit re 3:15-cv-1879 | 0.3 | $58.50 | 1987291 | | x |
| 463 | 4/6/2018 | AMS | x | Finalize Notice of Supplemental Authority; call with C. Franich regarding discovery; review case-law supporting privilege waiver | 1.6 | $712.00 | 1987291 | | x |
| 464 | 4/6/2018 | MCM | | Work on meet and confer with counsel for Whitewater regarding evidence on inequitable conduct | 0.8 | $308.00 | 1987289 | x | |
| 465 | 4/9/2018 | CF | x | Review correspondence from opposing counsel regarding motion to compel and Knobbe subpoena; review correspondence from Singapore Supreme Court and Surf Park subpoena; draft correspondence regarding same | 0.3 | $132.00 | 1987291 | | x |
| 466 | 4/10/2018 | CB | x | Discuss outstanding discovery issues and deadlines with A. Shah and C. Franich. | 0.5 | $337.50 | 1987291 | | x |
| 467 | 4/10/2018 | CF | x | Draft detailed correspondence regarding discovery issues; review correspondence from opposing counsel regarding discrete discovery issues; conference regarding same | 1 | $440.00 | 1987291 | | x |
| 468 | 4/10/2018 | AMS | x | Participate in team call regarding remaining discovery | 1.1 | $489.50 | 1987291 | | x |
| 469 | 4/10/2018 | CF | | Draft detailed correspondence regarding discovery issues; conference regarding same | 0.8 | $352.00 | 1987289 | x | |
| 470 | 4/11/2018 | CF | x | Review correspondence from client regarding Andy Maurek; prepare for and call Andy Maurek; draft correspondence regarding same; draft correspondence regarding Surf Park subpoena; draft correspondence to opposing counsel regarding ESI; review correspondence from opposing counsel regarding motion to compel, subpoenas, and depositions; draft correspondence regarding same to opposing counsel; review ESI for production | 3.2 | $1,408.00 | 1987291 | | x |
| 471 | 4/12/2018 | CF | x | Continue Richard ESI review; draft correspondence regarding witness list; draft correspondence regarding follow-up correspondence from opposing counsel regarding meet and confer with Court on discovery issues; draft follow-up detailed correspondence to opposing counsel regarding same; draft correspondence regarding Knobbe subpoena; review correspondence regarding Surf Park subpoena; draft correspondence regarding same to Singapore counsel; review correspondence regarding deficiencies in TL production; review correspondence from opposing counsel regarding extension terms; draft correspondence to opposing counsel regarding same | 1.6 | $704.00 | 1987291 | | x |
| 472 | 4/13/2018 | CF | x | Review correspondence from opposing counsel regarding meet and confer with Court on discovery issues; draft detailed correspondence to opposing counsel regarding same; finish Richard ESI review; draft correspondence regarding same; review correspondence from Knobbe regarding subpoena; review enclosures; draft correspondence regarding same; review correspondence regarding GT subpoena; draft correspondence regarding same; review correspondence regarding deficiencies in TL production; review enclosures; draft correspondence regarding same; contact Court regarding discovery dispute; review correspondence from opposing counsel regarding extension terms; draft correspondence to opposing counsel regarding same | 4.2 | $1,848.00 | 1987291 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 473 | 4/13/2018 | CF | | Draft correspondence regarding TL deposition and client depositions; review correspondence regarding same | 0.2 | $88.00 | 1987289 | x | |
| 474 | 4/16/2018 | CB | x | Teleconference with court clerk re discovery disputes; discuss briefing of motion to compel with C. Franich; discuss response to correspondence from M. McNamara re subpoena to Greenberg Traurig with C. Franich; discuss remaining depositions and discovery plan and deadlines with C. Franich and A. Shah. | 3.7 | $2,497.50 | 1987291 | | x |
| 475 | 4/16/2018 | CF | x | Coordinate production of Surf Park and ESI; prepare for and call with clerk regarding discovery issues and motion to compel; draft correspondence regarding same; draft correspondence regarding revised deposition strategy; conference regarding same; revise and finalize deposition notices; draft correspondence to client regarding Surf Park subpoena and document requests; review correspondence from client regarding same; draft correspondence to client regarding inquiry; review correspondence from Singapore counsel regarding discovery requests; draft  correspondence regarding witness list; draft correspondence regarding discovery responses; draft correspondence regarding order for motion to compel and brief for part 1 of brief | 4 | $1,760.00 | 1987291 | | x |
| 476 | 4/16/2018 | SBH | x | Draft subpoenas for appearance at deposition to Ellis, Chutter and Ferdoski and draft notice to opposing counsel re 1118 | 0.5 | $97.50 | 1987291 | | x |
| 477 | 4/16/2018 | MCM | x | Work on ongoing discovery disputes with Whitewater and Rick Tache | 1.4 | $539.00 | 1987291 | | x |
| 478 | 4/16/2018 | AMS | x | Confer with C. Franich regarding discovery issues; call with C. Franich and C. Brahma regarding the same; revise subpoenas | 1.6 | $712.00 | 1987291 | | x |
| 479 | 4/17/2018 | LUB | x | Draft motion to compel discovery on inequitable conduct claim | 1.5 | $622.50 | 1987291 | | x |
| 480 | 4/17/2018 | CF | x | Review correspondence history and draft outline for motion to compel brief; prepare initial exhibits; finalize and coordinate service of deposition subpoenas on Whitewater customers; draft correspondence regarding amended complaint and impact on motion to compel; conference regarding same; review correspondence from opposing counsel regarding Knobbe and GT subpoenas; draft correspondence regarding same; continue drafting responses to discovery requests from Whitewater; draft correspondence to client regarding same; draft correspondence to Whitewater regarding slides of Lochtefeld and on-site inspection | 4.6 | $2,024.00 | 1987291 | | x |
| 481 | 4/17/2018 | SH | x | Research issues for motion to compel; draft motion to compel | 3.1 | $1,286.50 | 1987291 | | x |
| 482 | 4/18/2018 | LUB | x | Draft motion to compel discovery on inequitable conduct claim | 8.8 | $3,652.00 | 1987291 | | x |
| 483 | 4/18/2018 | CB | x | Discuss WWI's correspondence indicating production of ESI and need to request discovery extension with C. Franich; discuss service of deposition subpoenas and WWI's refusal to accept service and possible related motion practice with C. Franich. | 0.5 | $337.50 | 1987291 | | x |
| 484 | 4/18/2018 | CF | x | Review correspondence from client regarding depositions; draft correspondence to opposing counsel regarding same; draft correspondence regarding Surf Park subpoena; draft correspondence regarding motion to compel brief; draft correspondence to opposing counsel regarding; meet and confer with Squier and GT counsel regarding subpoena of documents; analyze prior discovery requests from 1879 case; draft detailed correspondence to opposing counsel regarding meet and confer, new motion to compel on time entries and GT subpoena | 3.1 | $1,364.00 | 1987291 | | x |
| 485 | 4/18/2018 | SH | x | Research issues for motion to compel; draft and edit motion to compel | 8.9 | $3,693.50 | 1987291 | | x |
| 486 | 4/19/2018 | LUB | x | Draft motion to compel discovery on inequitable conduct claim | 2.2 | $913.00 | 1987291 | | x |
| 487 | 4/19/2018 | CB | x | Revise draft response to M. McNamara re objections to Greenberg Traurig subpoena; revise motion to compel. | 1.8 | $1,215.00 | 1987291 | | x |
| 488 | 4/19/2018 | CF | x | Continue drafting motion to compel and preparing exhibits; continue review of discovery for producing on plaintiffs; draft correspondence to opposing counsel regarding discovery disputes | 2.9 | $1,276.00 | 1987291 | | x |
| 489 | 4/19/2018 | SH | x | Edit motion to compel; draft declaration for motion to compel | 2.2 | $913.00 | 1987291 | | x |
| 490 | 4/19/2018 | CF | x | Review client draft ROG and RFP responses; coordinate production of same; draft responses to second set of ROG and RFPs; draft correspondence to client regarding follow- up questions; draft correspondence regarding same and verification | 1.9 | $836.00 | 1987289 | x | |
| 491 | 4/20/2018 | CB | x | Revise motion to compel and for sanctions and related filing documents. | 3.3 | $2,227.50 | 1987291 | | x |
| 492 | 4/20/2018 | CF | x | Conduct review of Lochtefeld slides over pre-1999 installations at Buchalter facility; continue revising and drafting motion to compel, exhibits, supporting declaration and coordinate filing of same; draft correspondence to opposing counsel regarding GT subpoena; review correspondence from opposing counsel regarding TL slide production | 9.5 | $4,180.00 | 1987291 | | x |
| 493 | 4/20/2018 | SBH | x | Review motion to compel for creation of table of authorities, prepare exhibits in support and declaration, prepare motion and proposed order regarding filing Ex. G under seal | 0.9 | $175.50 | 1987291 | | x |
| 494 | 4/20/2018 | AMS | x | Revise and finalize motion to compel | 9 | $4,005.00 | 1987291 | | x |
| 495 | 4/20/2018 | MCM | x | Assist in ongoing discovery disputes; review and analyze Yong Yeh's draft responses to written discovery, set two, from Whitewater | 1.3 | $500.50 | 1987289 | x | |
| 496 | 4/23/2018 | LUB | x | Research awarding lost profits to patentee based on damage to exclusive licensee | 4 | $1,660.00 | 1987291 | | x |
| 497 | 4/23/2018 | CF | x | Prepare for and conference regarding outstanding discovery issues; draft detailed correspondence to opposing counsel regarding extension in each case; draft correspondence to opposing counsel regarding depositions; review correspondences from opposing counsel regarding production and supplemental responses; review interrogatories from FSL action; draft correspondence to opposing counsel regarding same | 2.6 | $1,144.00 | 1987291 | | x |
| 498 | 4/23/2018 | MCM | x | Work on ongoing discovery disputes with Whitewater and Rick Tache | 0.3 | $115.50 | 1987291 | | x |
| 499 | 4/23/2018 | AMS | x | Participate in team call regarding discovery; draft expert report; review discovery | 1.9 | $845.50 | 1987291 | | x |
| 500 | 4/24/2018 | CB | x | Review correspondence from opposing counsel re identification of customers, etc. and discuss response with C. Franich; revise draft communications to opposing counsel re extension of case deadlines; discuss remaining depositions and discovery tasks with C. Franich and A. Shah; review supplemental interrogatory responses. | 3.2 | $2,160.00 | 1987291 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 501 | 4/24/2018 | CF | x | Draft correspondence to opposing counsel regarding extension request ; meet and confer with opposing counsel regarding same, production, and outstanding issues; draft correspondence to opposing counsel regarding on-site inspection and depositions; draft correspondence to opposing counsel; revise and finalize draft of joint motion to extend deadlines; review 589 file history; draft detailed correspondence on new inequitable conduct allegations; conference regarding same; review revise and finalize supplemental interrogatory responses; draft correspondence regarding revising initial disclosures for new witnesses | 3.6 | $1,584.00 | 1987291 | | x |
| 502 | 4/24/2018 | SBH | x | Attention to supplementing interrogatory responses | 0.5 | $97.50 | 1987291 | | x |
| 503 | 4/24/2018 | SBH | x | Draft joint motion for extension of fact discovery deadline | 0.4 | $78.00 | 1987291 | | x |
| 504 | 4/24/2018 | AMS | x | Participate in team call regarding discovery; revise interrogatory responses; draft ex parte motion to extend deadlines | 2.3 | $1,023.50 | 1987291 | | x |
| 505 | 4/24/2018 | CF | | Draft correspondence to opposing counsel regarding extension request; meet and confer with opposing counsel regarding same, production, and outstanding issues; draft correspondence to client regarding on-site inspection and depositions; draft correspondence to opposing counsel; revise and finalize draft of joint motion to extend deadlines | 1 | $440.00 | 1987289 | x | |
| 506 | 4/24/2018 | MCM | | Review and analyze Supreme Court decision on AIA reviews (In re Oil States International), and its effects on case | 1.2 | $462.00 | 1987289 | x | |
| 507 | 4/25/2018 | LUB | x | Research awarding lost profits to patentee based on damage to exclusive licensee | 3.4 | $1,411.00 | 1987291 | | x |
| 508 | 4/25/2018 | CB | x | Review draft ex parte motion to extend discovery deadlines and related draft correspondence to opposing counsel; assess need to supplement discovery responses and identify potential additional summary judgment motions; discuss scope of expert reports with team. | 2.8 | $1,890.00 | 1987291 | | x |
| 509 | 4/25/2018 | CF | x | Review correspondence from opposing counsel regarding discovery disputes and extension; draft correspondence to opposing counsel regarding same; conference regarding production and initial disclosures; review correspondence from opposing counsel regarding same; draft correspondence regarding ESI; revise and finalize draft of supplemental interrogatory responses; draft correspondence regarding witnesses; draft correspondence to client regarding foreign sales; review enclosures; coordinate production of same | 2.8 | $1,232.00 | 1987291 | | x |
| 510 | 4/25/2018 | SBH | x | Prepare exhibits in support of ex parte motion to extend deadlines in 1118 case, draft declaration of Chris Franich and proposed order; revise application to extend | 0.6 | $117.00 | 1987291 | | x |
| 511 | 4/25/2018 | AMS | x | Draft expert report; attention to discovery issues | 2.9 | $1,290.50 | 1987291 | | x |
| 512 | 4/25/2018 | CF | | Draft correspondence to opposing counsel regarding extension; review correspondence from opposing counsel regarding same and inspection | 0.4 | $176.00 | 1987289 | x | |
| 513 | 4/25/2018 | MCM | | Meet and confer with Rick Tache re videos posted by WW | 0.4 | $154.00 | 1987289 | x | |
| 514 | 4/25/2018 | MCM | | Prepare for depositions of Yong Yeh and Richard Alleshouse | 0.8 | $308.00 | 1987289 | x | |
| 515 | 4/26/2018 | CB | x | Revise extension filings and related draft correspondence with opposing counsel; revise renewed Surf Park discovery request. | 0.8 | $540.00 | 1987291 | | x |
| 516 | 4/26/2018 | CF | x | Review correspondence from opposing counsel regarding extension; draft correspondence regarding revised terms of extension; revise and finalize draft of joint motion; review correspondence regarding new production from opposing counsel; process same; draft letter of request and revise Exhibit A for Surf Park discovery; draft renewed motion for letter of request; draft correspondence regarding expert report | 2.1 | $924.00 | 1987291 | | x |
| 517 | 4/26/2018 | AMS | x | Finalize motion for extension; revise Supplemental Interrogatory Responses | 2 | $890.00 | 1987291 | | x |
| 518 | 4/26/2018 | CB | | Review objections to discovery requests. | 0.4 | $270.00 | 1987289 | x | |
| 519 | 4/26/2018 | CF | | Review set 3 of requests for production; draft response to same; draft correspondence regarding same and privilege basis; draft correspondence to opposing counsel regarding terms of extension | 1.3 | $572.00 | 1987289 | x | |
| 520 | 4/26/2018 | MCM | | Meet and confer with Rick Tache regarding videos posted by WW | 0.8 | $308.00 | 1987289 | x | |
| 521 | 4/26/2018 | MCM | | Prepare for depositions of Yong Yeh and Richard Alleshouse | 0.6 | $231.00 | 1987289 | x | |
| 522 | 4/27/2018 | CB | x | Discuss expert disclosure and reports and supplementation of discovery responses with team; revise ex parte extension motion and related correspondence to opposing counsel; review WWI opposition to motion to compel. | 1.7 | $1,147.50 | 1987291 | | x |
| 523 | 4/27/2018 | CF | x | Review, revise and finalize ex parte motion for Surf Park discovery; draft correspondence regarding; draft correspondence regarding expert discovery; draft correspondence to expert regarding PO and enclosures for expert discovery; draft correspondence regarding remaining discovery requests and obligations on close of discovery; begin drafting outline for expert report on inequitable conduct; revise and finalize interrogatory responses on intervening rights and noninfringement | 3.1 | $1,364.00 | 1987291 | | x |
| 524 | 4/27/2018 | SBH | x | Draft declaration and proposed order in support of ex parte motion seeking letter of request, revisions to motion, prepare exhibits | 1 | $195.00 | 1987291 | | x |
| 525 | 4/27/2018 | MCM | x | Review and revise 7th Supplemental Responses to plaintiffs' interrogatories | 0.7 | $269.50 | 1987291 | | x |
| 526 | 4/27/2018 | AMS | x | Revise Letter of Request; confer with opposing counsel regarding the same; draft ex parte motion for issuance of Letter of Request | 4 | $1,780.00 | 1987291 | | x |
| 527 | 4/30/2018 | LUB | x | Draft waiver of attorney-client privilege arguments for reply in support of motion to compel | 2.8 | $1,162.00 | 1987291 | | x |
| 528 | 4/30/2018 | CB | x | Discuss outstanding discovery issues and draft reply in support of motion to compel with A. Shah. | 0.6 | $405.00 | 1987291 | | x |
| 529 | 4/30/2018 | AMS | x | Review Opposition to Motion to Compel; call with C. Brahma regarding the same | 0.7 | $311.50 | 1987291 | | x |
| 530 | 5/1/2018 | CB | x | Discuss arguments supporting motion for fees with A. Shah and review related case law. | 2.3 | $1,552.50 | 1999340 | | x |
| 531 | 5/1/2018 | CF | x | Draft correspondence to opposing counsel regarding inspection, depositions, and discovery as to ESI production; review correspondence from opposing counsel regarding same; review correspondence from opposing counsel regarding extension of depositions and proposed stipulation; review same; draft correspondence regarding same; draft correspondence to client regarding inspection; draft correspondence to opposing counsel regarding protective order and expert reports disclosures; continue drafting outline of inequitable conduct expert report | 3.6 | $1,584.00 | 1999340 | | x |
| 532 | 5/1/2018 | AMS | x | Draft Reply Brief; call with C. Brahma regarding the same | 4.6 | $2,047.00 | 1999340 | | x |
| 533 | 5/1/2018 | LUB | x | Draft waiver of attorney-client privilege arguments for reply  in support of motion to compel discovery | 3.7 | $1,535.50 | 1999340 | | x |
| 534 | 5/1/2018 | MCM | | Plan and prepare for deposition of Tom Lochtefeld | 1.1 | $423.50 | 19999341 | x | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 535 | 5/2/2018 | LUB | x | Draft waiver of attorney-client privilege arguments for reply in support of motion to compel discovery | 1.4 | $581.00 | 1999340 | | x |
| 536 | 5/2/2018 | CB | x | Review draft motion to compel; discuss outstanding discovery issues, deadlines, depositions and expert reports with team. | 4.3 | $2,902.50 | 1999340 | | x |
| 537 | 5/2/2018 | CF | x | Review, revise and finalize draft of reply brief; continue drafting expert report for inequitable conduct; conference with opposing counsel regarding inspection and extensions for certain depositions; draft correspondence regarding extensions and expert discovery | 1.8 | $792.00 | 1999340 | | x |
| 538 | 5/2/2018 | AMS | x | Complete first draft of Reply Brief | 3 | $1,335.00 | 1999340 | | x |
| 539 | 5/2/2018 | MCM | | Review and analyze additional information provided by Whitewater and Tom Lochtefeld | 1 | $385.00 | 19999341 | x | |
| 540 | 5/3/2018 | LUB | x | Edit reply in support of motion to compel discovery | 2 | $830.00 | 1999340 | | x |
| 541 | 5/3/2018 | CB | x | Revise email to opposing counsel re outstanding discovery dispute and extension issues. | 0.4 | $270.00 | 1999340 | | x |
| 542 | 5/3/2018 | CF | x | Draft correspondence to opposing counsel regarding remaining depositions, extension and expert discovery; review correspondence from Singapore counsel regarding discovery process in Singapore; draft correspondence regarding same; continue drafting outline to expert report | 5.9 | $2,596.00 | 1999340 | | x |
| 543 | 5/3/2018 | AMS | x | Revise Reply; call with C. Brahma regarding the same | 2 | $890.00 | 1999340 | | x |
| 544 | 5/4/2018 | CF | x | Draft correspondence to opposing counsel regarding expert reports, extension; draft correspondence to expert regarding same; continuing revising outline of inequitable conduct report; revise and finalize reply brief, exhibits, and supporting declaration; revise and finalize motion to file under seal and order | 3.1 | $1,364.00 | 1999340 | | x |
| 545 | 5/4/2018 | SBH | x | Draft supplemental declaration of Chris Franich in support of motion to compel reply brief; draft motion to file reply and exhibits under seal and proposed order | 0.4 | $78.00 | 1999340 | | x |
| 546 | 5/4/2018 | AMS | x | Finalize Reply Brief in Support of Motion to Compel | 3 | $1,335.00 | 1999340 | | x |
| 547 | 5/4/2018 | MCM | | Review and analyze Whitewater's supplemental initial disclosures | 0.2 | $77.00 | 19999341 | x | |
| 548 | 5/7/2018 | CB | x | Discuss expert report timing and arguments with team and review related materials. | 2.3 | $1,552.50 | 1999340 | | x |
| 549 | 5/7/2018 | CF | x | Review correspondence from Singapore counsel; revise and finalize statement, request, and affidavit; draft correspondence regarding same; review correspondence from opposing counsel regarding depositions and expert discovery; conference regarding ex parte application; begin drafting same; continue drafting expert reports | 4.3 | $1,892.00 | 1999340 | | x |
| 550 | 5/7/2018 | AMS | x | Revise invalidity expert report; revise ex parte motion to extend deadlines | 5.2 | $2,314.00 | 1999340 | | x |
| 551 | 5/7/2018 | CF | | Review client production; draft correspondence regarding same and inspection; draft correspondence regarding Lochtefeld deposition; draft correspondence to Court regarding extension | 0.8 | $352.00 | 19999341 | x | |
| 552 | 5/7/2018 | MCM | | Review and analyze documents and information produced by Whitewater | 0.6 | $231.00 | 19999341 | x | |
| 553 | 5/8/2018 | SBH | x | Prepare exhibits for ex parte application to extend expert report deadline re 1118 | 0.3 | $58.50 | 1999340 | | x |
| 554 | 5/8/2018 | AMS | x | Revise invalidity expert report; revise ex parte motion to extend time | 4.9 | $2,180.50 | 1999340 | | x |
| 555 | 5/8/2018 | CF | | Review Order from Court regarding extension; draft correspondence regarding same and related discovery issues; review client production; draft correspondence regarding same and privilege log | 0.9 | $396.00 | 19999341 | x | |
| 556 | 5/9/2018 | CB | x | Discuss moving to strike declaration Plaintiff's customer witness Berry (unavailable for deposition) with team. | 0.8 | $540.00 | 1999340 | | x |
| 557 | 5/9/2018 | SH | x | Draft deposition outline | 1.1 | $456.50 | 1999340 | | x |
| 558 | 5/9/2018 | CB | x | Discuss outstanding discovery disputes with team and review related correspondence to counsel re extensions; discuss expert report arguments with team. | 2.3 | $1,552.50 | 1999340 | | x |
| 559 | 5/9/2018 | CF | | Finish review of client production; draft correspondence regarding subsequent privilege log; draft correspondence to opposing counsel regarding production and inspection | 2.2 | $968.00 | 19999341 | x | |
| 560 | 5/9/2018 | MCM | | Review and analyze Whitewater's written responses to PSD's written discovery, Set One | 0.6 | $231.00 | 19999341 | x | |
| 561 | 5/10/2018 | CF | x | Continue drafting expert reports; review correspondence from emerge regarding scope of production from Whitewater; review, revise and finalize notice of supplemental evidence to Court; review, revise and finalize final of surf park affidavit, notarize same, and coordinate delivery to Singapore counsel | 8.3 | $3,652.00 | 1999340 | | x |
| 562 | 5/10/2018 | SH | x | Draft deposition outline | 9.2 | $3,818.00 | 1999340 | | x |
| 563 | 5/11/2018 | OF | | Conferred re plaintiff's document production | 0.3 | $124.50 | 1999340 | | x |
| 564 | 5/11/2018 | CF | x | Continue revising and drafting expert reports; continue intake and review of Whitewater production; review opposition to ex parte application from Plaintiff; conference regarding same | 4.8 | $2,112.00 | 1999340 | | x |
| 565 | 5/11/2018 | SBH | x | Gather and organize all documents for review by Edward Pribonic in 1118 case; upload all electronic documents to file share cite for uploading | 1.5 | $292.50 | 1999340 | | x |
| 566 | 5/11/2018 | SBH | x | Draft supplemental declaration of Christopher Franich and prepare exhibits to notice of supplemental evidence, finalize all and electronically file | 0.8 | $156.00 | 1999340 | | x |
| 567 | 5/11/2018 | SBH | x | Review draft invalidity report of Edward Pribonic in 1118 case against final Pribonic report in 1879 and compile list of all additional documents needed to be sent/reviewed by Mr. Pribonic; begin gathering documents | 1.5 | $292.50 | 1999340 | | x |
| 568 | 5/11/2018 | SH | x | Draft deposition outline; conference call with C. Franich regarding deposition outline | 8.1 | $3,361.50 | 1999340 | | x |
| 569 | 5/11/2018 | AMS | x | Finalize Notice of Supplemental Evidence; draft motion for attorneys' fees for 1879 case (1.2) | 3.2 | $1,424.00 | 1999340 | | x |
| 570 | 5/12/2018 | SH | x | Draft deposition outline | 1.6 | $664.00 | 1999340 | | x |
| 571 | 5/13/2018 | SH | x | Draft deposition outline | 1.9 | $788.50 | 1999340 | | x |
| 572 | 5/14/2018 | OF | x | Conducted review of plaintiff's document production | 5.5 | $2,282.50 | 1999340 | | x |
| 573 | 5/14/2018 | CF | x | Continue drafting expert reports | 9.9 | $4,356.00 | 1999340 | | x |
| 574 | 5/14/2018 | SBH | x | Revise Exhibit A to Pribonic invalidity expert report - Documents and Things Considered | 0.5 | $97.50 | 1999340 | | x |
| 575 | 5/14/2018 | SH | x | Draft deposition outline; review and analyze Plaintiff's document production relevant to deposition | 7.3 | $3,029.50 | 1999340 | | x |
| 576 | 5/14/2018 | MCM | | Work on issues relating to deposition of Tom Lochtefeld | 0.7 | $269.50 | 19999341 | x | |
| 577 | 5/15/2018 | OF | x | Conducted review of white water document production | 8.2 | $3,403.00 | 1999340 | | x |
| 578 | 5/15/2018 | CF | x | Continue drafting expert reports; conference with expert; draft correspondence to expert regarding same; continuing revising expert reports; review correspondence from Singapore counsel re hearing and order; review enclosures; draft  correspondence regarding same | 7.3 | $3,212.00 | 1999340 | | x |
| 579 | 5/15/2018 | SBH | x | Pull Robert Vigil's prior damages report and all documents cited | 0.7 | $136.50 | 1999340 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 580 | 5/15/2018 | SH | x | Draft deposition outline; review and analyze Plaintiff's document production relevant to deposition | 8.4 | $3,486.00 | 1999340 | | x |
| 581 | 5/16/2018 | CB | x | Review documents produced by plaintiff re revival of '589 patent; review draft expert reports. | 1.2 | $810.00 | 1999340 | | x |
| 582 | 5/16/2018 | OF | x | Conducted review of white water document production | 10.3 | $4,274.50 | 1999340 | | x |
| 583 | 5/16/2018 | SH | x | Draft deposition outline; review and analyze Plaintiff's document production relevant to deposition | 7.6 | $3,154.00 | 1999340 | | x |
| 584 | 5/17/2018 | OF | x | Conducted review of white water document production | 9.5 | $3,942.50 | 1999340 | | x |
| 585 | 5/17/2018 | CF | x | Review order from Singapore supreme court; draft correspondence to Singapore counsel; continue review of Whitewater production; conference with clerk regarding extension | 7.5 | $3,300.00 | 1999340 | | x |
| 586 | 5/17/2018 | SBH | x | Begin pulling exhibits relied upon in Carmichael's expert report on inequitable conduct | 1.5 | $292.50 | 1999340 | | x |
| 587 | 5/17/2018 | SBH | x | Review and revise Appendix 1 to Pribonic's expert report - Hyland Hills '589 Claim Chart | 0.5 | $97.50 | 1999340 | | x |
| 588 | 5/18/2018 | CB | x | Review and revise PSD's invalidity and equitable defense expert reports; review Plaintiff's infringement and damages expert reports and discuss deficiencies and points for responsive reports with team. | 8.5 | $5,737.50 | 1999340 | | x |
| 589 | 5/18/2018 | OF | x | Conducted review of white water document production | 8.7 | $3,610.50 | 1999340 | | x |
| 590 | 5/18/2018 | CF | x | Conference with expert; revise report and exhibits; revise report; conference with expert; coordinate and serve expert reports of invalidity and inequitable conduct; review reports for plaintiff on damages and invalidity; draft correspondence regarding same | 5.5 | $2,420.00 | 1999340 | | x |
| 591 | 5/18/2018 | SBH | x | Review and revise Carmichael's expert report on inequitable conduct, pull and mark additional exhibits | 4 | $780.00 | 1999340 | | x |
| 592 | 5/18/2018 | SBH | x | Gather and mark exhibits relied upon in Pribonic's 2018 expert report | 0.7 | $136.50 | 1999340 | | x |
| 593 | 5/18/2018 | SBH | x | Draft Exhibit A to Carmichael's expert report - list of documents and things considered | 0.5 | $97.50 | 1999340 | | x |
| 594 | 5/18/2018 | SH | x | Review and analyze Plaintiff's document production relevant to depositions | 5 | $2,324.00 | 1999340 | | x |
| 595 | 5/18/2018 | AMS | x | Finalize invalidity expert report in 1118 case (2.7); revise motion for attorneys' fees in 1879 case (1.6) | 4.3 | $1,913.50 | 1999340 | | x |
| 596 | 5/18/2018 | CF | x | Review correspondence from opposing counsel regarding motion to compel; conference regarding same; review joint statement; conference regarding same; conference with client; revise and finalize correspondence to opposing counsel; review prior dispute on discovery; draft correspondence regarding proposed strategy | 1.4 | $616.00 | 19999341 | x | |
| 597 | 5/18/2018 | MCM | x | Review and analyze Whitewater and PSD's respective expert reports | 0.8 | $308.00 | 19999341 | x | |
| 598 | 5/18/2018 | MCM | x | Work on meet and confer with Roger Scott on multiple discovery issues | 2.7 | $1,039.50 | 19999341 | x | |
| 599 | 5/18/2018 | MCM | x | Draft Opposition to Plaintiff's motion to compel | 5.9 | $2,271.50 | 19999341 | x | |
| 600 | 5/20/2018 | OF | x | Conducted review of whitewater document production | 5.6 | $2,324.00 | 1999340 | | x |
| 601 | 5/21/2018 | LUB | x | Confer with Anup Shah and Sarah Holland regarding drafting expert reports on damages and non-infringement | 0.9 | $373.50 | 1999340 | | x |
| 602 | 5/21/2018 | OF | x | Conducted review of whitewater document production | 3.5 | $1,452.50 | 1999340 | | x |
| 603 | 5/21/2018 | CF | x | Review correspondence from Singapore counsel; draft correspondence regarding same; conference regarding related extension; draft correspondence to opposing counsel regarding same; draft correspondence regarding Whitewater production; continue drafting outline for Chutter deposition and preparing exhibits; draft notice of supplemental evidence for motion to compel; revise and finalize declaration, motion, and order | 8.8 | $33,872.00 | 1999340 | | x |
| 604 | 5/21/2018 | SBH | x | Upload Stevick report and exhibits to file share site for transmitting to expert Pribonic | 0.3 | $58.50 | 1999340 | | x |
| 605 | 5/21/2018 | SBH | x | Begin searching and gathering documents cited/relied upon in WWI's expert Vigil's report re: 1118 | 1.5 | $292.50 | 1999340 | | x |
| 606 | 5/21/2018 | SH | x | Review and analyze Plaintiff's document production relevant to depositions; conference call with A. Shah regarding expert reports; review and summarize Stevick expert report | 8.2 | $3,403.00 | 1999340 | | x |
| 607 | 5/21/2018 | YL | x | Review Plaintiff's Joint Motion for Determination of Discovery Dispute No. 1 | 2.1 | $630.00 | 19999341 | x | |
| 608 | 5/21/2018 | YL | x | Strategize Opposition to Plaintiff's Joint Motion for Determination of Discovery Dispute No. 1 | 1.3 | $390.00 | 19999341 | x | |
| 609 | 5/21/2018 | MCM | x | Work on Opposition to Plaintiff's motion to compel | 1.8 | $693.00 | 19999341 | x | |
| 610 | 5/22/2018 | LUB | x | Summarize WWI's expert report on damages | 1.7 | $705.50 | 1999340 | | x |
| 611 | 5/22/2018 | CB | x | Revise Chutter deposition outline and review related documents; review opposing expert reports and outline responsive reports. | 5.8 | $3,915.00 | 1999340 | | x |
| 612 | 5/22/2018 | CF | x | Revise and finalize draft of Chutter deposition outline exhibit; draft correspondence regarding same; revise draft of customer deposition outline; finalize and coordinate service of fees briefing; revise and finalize notice of supplemental evidence; coordinate filing; review correspondence from opposing counsel regarding same; conference regarding Chutter deposition | 6 | $2,640.00 | 1999340 | | x |
| 613 | 5/22/2018 | SH | x | Review and analyze expert reports; draft expert report comparison chart; research motion in limine issues | 9.1 | $3,776.50 | 1999340 | | x |
| 614 | 5/22/2018 | YL | x | Prepare Opposition to Plaintiff's motion to compel | 7.4 | $2,220.00 | 19999341 | x | |
| 615 | 5/23/2018 | LUB | x | Summarize 2018 Vigil expert report on damages | 4.5 | $1,867.50 | 1999340 | | x |
| 616 | 5/23/2018 | CB | x | Review materials in preparation for deposition of G. Chutter. | 4.3 | $2,902.50 | 1999340 | | x |
| 617 | 5/23/2018 | CF | x | Continue revising exhibits for Chutter depo and related outline; same for customer deposition; draft correspondence to opposing counsel regarding same | 5.7 | $2,508.00 | 1999340 | | x |
| 618 | 5/23/2018 | SBH | x | Gather and upload to file share site documents to be review by expert Mazur for preparation of expert report | 0.7 | $136.50 | 1999340 | | x |
| 619 | 5/23/2018 | SBH | x | Complete search for documents cited/relied upon in WWI's expert Vigil's report re: 1118 and upload to file share site | 0.5 | $97.50 | 1999340 | | x |
| 620 | 5/23/2018 | SBH | x | Review protective order for language about inadvertent disclosure of privileged documents | 0.2 | $39.00 | 1999340 | | x |
| 621 | 5/23/2018 | SH | x | Research motion in limine issues; draft expert report | 6.7 | $2,780.50 | 1999340 | | x |
| 622 | 5/23/2018 | AMS | x | Revise subpoena to T. Gantz; review G. Chutter deposition documents | 1 | $445.00 | 1999340 | | x |
| 623 | 5/23/2018 | CF | x | Review correspondence form opposing counsel regarding discovery and production and depositions; draft correspondence to opposing counsel regarding same | 0.3 | $132.00 | 19999341 | x | |
| 624 | 5/23/2018 | YL | x | Prepare Opposition to Plaintiff's motion to compel | 5.4 | $1,620.00 | 19999341 | x | |
| 625 | 5/23/2018 | MCM | x | Work on Opposition to Plaintiff's motion to compel | 1.6 | $616.00 | 19999341 | x | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
|---|---|---|---|---|---|---|---|---|---|
| 626 | 5/23/2018 | MCM | | Work on supplemental document production | 0.4 | $154.00 | 19999341 | x | |
| 627 | 5/24/2018 | LUB | x | Summarize 2018 Vigil expert report on damages and compare to 2017 report; telephone conference regarding expert report on damages | 3.9 | $1,618.50 | 1999340 | | x |
| 628 | 5/24/2018 | CB | x | Review materials in preparation for deposition of G. Chutter; review damages expert report and identify points for responsive report; review court order re briefing of motion to compel and discuss next steps with team. | 9.3 | $6,277.50 | 1999340 | | x |
| 629 | 5/24/2018 | CF | x | Continue preparing for Chutter deposition; draft correspondence regarding rebuttal reports | 2.3 | $1,012.00 | 1999340 | | x |
| 630 | 5/24/2018 | SBH | x | Review docket and pull all documents relating to the parties' motion for summary judgment briefing, briefing for preliminary injunction including renewed brief and court's order, supplementary discovery responses and Benac deposition transcripts and exhibits; upload all files to file share site for Anup Shah | 1 | $195.00 | 1999340 | | x |
| 631 | 5/24/2018 | SH | x | Draft expert report; draft expert report comparison chart; review and analyze summary judgment briefing | 5.9 | $2,448.50 | 1999340 | | x |
| 632 | 5/24/2018 | MCM | x | Review and analyze documents and information relating to expert discovery | 0.4 | $154.00 | 1999340 | | x |
| 633 | 5/24/2018 | AMS | x | Draft response regarding privilege disclosure; analyze Stevick report; analyze Vigil report; call with damages expert regarding Vigil report; draft non-infringing alternatives section of non-infringement report | 4.6 | $2,047.00 | 1999340 | | x |
| 634 | 5/24/2018 | YL | | Prepare Declaration of Mark Mao in Support of Opposition to Plaintiff's motion to compel | 1.4 | $420.00 | 19999341 | x | |
| 635 | 5/24/2018 | YL | | Finalize Opposition to Plaintiff's motion to compel | 3.8 | $1,140.00 | 19999341 | x | |
| 636 | 5/24/2018 | MCM | | Finalize Opposition to Plaintiff's motion to compel | 2 | $770.00 | 19999341 | x | |
| 637 | 5/24/2018 | MCM | | Plan and prepare for deposition of Tom Lochtefeld | 1.1 | $423.50 | 19999341 | x | |
| 638 | 5/25/2018 | CB | x | Depose G. Chutter and review materials in preparation therefor. | 9.2 | $6,210.00 | 1999340 | | x |
| 639 | 5/25/2018 | CF | x | Final preparation for and Chutter deposition; draft correspondence regarding same and information related to rebuttal reports | 8.2 | $3,608.00 | 1999340 | | x |
| 640 | 5/25/2018 | SH | x | Draft expert report comparison chart; research expert report issues | 4.4 | $1,826.00 | 1999340 | | x |
| 641 | 5/25/2018 | AMS | x | Research T. Gantz deposition documents | 1.8 | $81.00 | 1999340 | | x |
| 642 | 5/25/2018 | CF | x | Draft correspondence to opposing counsel regarding Lochtefeld production deficiencies | 0.2 | $88.00 | 19999341 | x | |
| 643 | 5/25/2018 | MCM | | Attend deposition of Tom Lochtefeld | 7.2 | $2,772.00 | 19999341 | x | |
| 644 | 5/26/2018 | MCM | | Reassess Tom Lochtefeld's deposition testimony | 0.4 | $154.00 | 19999341 | x | |
| 645 | 5/27/2018 | SH | x | Research expert report issues | 1.2 | $498.00 | 1999340 | | x |
| 646 | 5/29/2018 | SH | x | Draft expert report comparison chart; research expert report issues; draft and edit expert report | 7.5 | $3,112.50 | 1999340 | | x |
| 647 | 5/29/2018 | AMS | x | Draft deposition outline for T. Gantz; draft non-infringement expert report | 7.3 | $3,248.50 | 1999340 | | x |
| 648 | 5/29/2018 | CF | | Conference regarding Lochtefeld deposition, statute of limitations, and discovery issues outstanding; draft correspondence regarding same | 0.4 | $176.00 | 19999341 | x | |
| 649 | 5/29/2018 | MCM | | Meet and confer with Roger Scott regarding meet and confer on Whitewater's written discovery set two and set three | 1.2 | $462.00 | 19999341 | x | |
| 650 | 5/29/2018 | MCM | | Research for potential motion for summary judgment | 1.8 | $693.00 | 19999341 | x | |
| 651 | 5/30/2018 | LUB | | Draft response to second notice of supplemental evidence regarding inadvertent disclosure of privileged documents | 6.9 | $2,863.50 | 1999340 | | x |
| 652 | 5/30/2018 | SH | x | Research expert report issues; draft and edit expert report | 3.6 | $1,494.00 | 1999340 | | x |
| 653 | 5/30/2018 | AMS | x | Revise T. Gantz deposition outline; revise non-infringement report; | 3.9 | $1,735.50 | 1999340 | | x |
| 654 | 5/30/2018 | CF | | Review correspondence regarding meet and confer, Whitewater discovery responses, and statute of limitations | 0.3 | $132.00 | 19999341 | x | |
| 655 | 5/30/2018 | MCM | | Revise motion for summary judgment | 1.7 | $654.50 | 19999341 | x | |
| 656 | 5/30/2018 | MCM | | Revise supplement document production demonstrating inventorship with Richard Alleshouse and Yong Yeh | 2.8 | $1,078.00 | 19999341 | x | |
| 657 | 5/31/2018 | LUB | x | Draft response to second notice of supplemental evidence regarding inadvertent disclosure of privileged documents | 2.1 | $871.50 | 1999340 | | x |
| 658 | 5/31/2018 | MCM | | Review and analyze documents and written discovery already produced to Whitewater | 2.4 | $924.00 | 19999341 | x | |
| 659 | 6/1/2018 | CF | x | Continue preparing outline for Ferdosi deposition and exhibits; revise and finalize declaration and reply to response by Plaintiff to supplemental evidence; coordinate filing | 3 | $1,320.00 | 2007131 | | x |
| 660 | 6/1/2018 | SH | x | Review and analyze documents relevant to customer depositions; draft customer deposition outline | 5.1 | $1,683.00 | 2007131 | | x |
| 661 | 6/1/2018 | CB | x | Revise reply in support of notice of supplemental evidence re inadvertent production and privilege waiver; discuss potential cancellation of Ferdosi deposition and related correspondence to opposing counsel; review draft expert report. | 3.8 | $2,565.00 | 2007131 | | x |
| 662 | 6/1/2018 | MCM | | Work with Roger Scott to extend discovery deadlines | 0.4 | $154.00 | 2011323 | x | |
| 663 | 6/1/2018 | MCM | | Research potential dispositive motion strategies, and review documents for same | 1.4 | $539.00 | 2011323 | x | |
| 664 | 6/3/2018 | CB | x | Review draft Pribonic expert report. | 3.8 | $2,565.00 | 2007131 | | x |
| 665 | 6/3/2018 | CF | x | Review correspondence from opposing counsel regarding Ferdosi deposition; draft correspondence to opposing counsel regarding same | 0.2 | $88.00 | 2007131 | | x |
| 666 | 6/4/2018 | CF | x | Revise and finalize draft of rebuttal report for noninfringement | 0.7 | $308.00 | 2007131 | | x |
| 667 | 6/4/2018 | SBH | x | Draft subpoenas and notice of issuance of subpoenas and depositions re Godici, Vigil and Stevick | 0.3 | $58.50 | 2007131 | | x |
| 668 | 6/4/2018 | SH | x | Review and analyze documents relevant to expert report; edit expert report | 5.1 | $1,683.00 | 2007131 | | x |
| 669 | 6/4/2018 | AMS | x | Revise expert non-infringement report | 3.8 | $1,691.00 | 2007131 | | x |
| 670 | 6/4/2018 | SRH | | Analyze discovery responses for meet and confer letter | 0.5 | $235.00 | 2011323 | x | |
| 671 | 6/4/2018 | MCM | | Work on meet and confer against Whitewater on its responses PSD's written discovery, Set One | 1.5 | $577.50 | 2011323 | x | |
| 672 | 6/5/2018 | CB | x | Review draft expert reports/declarations. | 1.8 | $1,215.00 | 2007131 | | x |
| 673 | 6/5/2018 | CF | x | Review draft of expert report; draft correspondence regarding same; draft correspondence regarding expert depositions | 0.4 | $176.00 | 2007131 | | x |
| 674 | 6/5/2018 | SH | x | Research design-around issues; draft expert disclosure | 4.4 | $1,452.00 | 2007131 | | x |
| 675 | 6/5/2018 | AMS | x | Revise E. Pribonic non-infringement report | 1.3 | $578.50 | 2007131 | | x |
| 676 | 6/5/2018 | CF | | Review entire discovery and file history; conference regarding strategy in regards to experts and dispositive motions and depositions | 1.9 | $836.00 | 2011323 | x | |
| 677 | 6/5/2018 | MCM | | Review and finalize written discovery efforts prior to closure of discovery | 2.9 | $1,116.50 | 2011323 | x | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 678 | 6/6/2018 | CB | x | Review draft expert reports/declarations. | 5.2 | $3,510.00 | 2007131 | | x |
| 679 | 6/6/2018 | SH | | Edit expert disclosure; draft expert report exhibit; review and analyze deposition transcripts | 3.6 | $1,188.00 | 2007131 | | x |
| 680 | 6/6/2018 | AMS | x | Call with J. Lewis regarding damages report; call with C. Brahma regarding expert reports; revise E. Pribonic non- infringement report; call with R. Alleshouse regarding disclosure; revise expert disclosure; review draft damages report | 4.4 | $1,958.00 | 2007131 | | x |
| 681 | 6/6/2018 | CF | | Draft correspondence to expert regarding rebuttal report; coordinate services of 30b6 depositions; review plaintiff discovery responses; revise and finalize meet and confer letter; conference regarding remaining discovery strategy; coordinate service of new production | 2.1 | $924.00 | 2011323 | x | |
| 682 | 6/6/2018 | YL | | Analyze Plaintiff's corporate structure to determine whether assignment of rights was validly transferred | 1.6 | $480.00 | 2011323 | x | |
| 683 | 6/6/2018 | MCM | | Finalize written discovery efforts prior to closure of discovery | 3.1 | $1,193.50 | 2011323 | x | |
| 684 | 6/7/2018 | CF | x | Revise and finalize draft of expert rebuttal reports; draft correspondence to expert; prepare exhibits and draft correspondence to expert regarding same; review opposition to motion for costs and fees; draft correspondence regarding same | 3.9 | $1,716.00 | 2007131 | | x |
| 685 | 6/7/2018 | AMS | x | Revise R. Alleshouse disclosure; call with R. Alleshouse regarding the same | 2.1 | $934.50 | 2007131 | | x |
| 686 | 6/7/2018 | CB | x | Revise expert reports/declarations. | 4.8 | $3,240.00 | 2007131 | | x |
| 687 | 6/10/2018 | CB | x | Review opposing expert reports of Stevick re validity and Godici re inequitable conduct, and identify potential responsive arguments and motions to strike. | 2.3 | $1,552.50 | 2007131 | | x |
| 688 | 6/11/2018 | CB | x | Review opposing expert reports of Stevick re validity and Godici re inequitable conduct, and identify potential responsive arguments and motions to strike; discuss motion to extend deadlines with team. | 3.3 | $2,227.50 | 2007131 | | x |
| 689 | 6/11/2018 | CF | | Analyze rebuttal expert reports; draft correspondence regarding preliminary analysis of same; draft correspondence to opposing counsel regarding service of deposition notices and schedule; draft correspondence to Carmichael regarding same; draft correspondence regarding deposition of Squier and plaintiff experts | 2.5 | $1,100.00 | 2007131 | | x |
| 690 | 6/11/2018 | CF | | Review client production; revise privilege log; draft correspondence regarding same; review prior production; draft correspondence regarding supplemental production | 0.7 | $308.00 | 2011323 | x | |
| 691 | 6/11/2018 | SRH | | Conference call with R. Alleshouse, Y. Yeh, and M. Mao regarding privilege log; confer with G. Laiolo regarding legal research for proof chart | 0.8 | $376.00 | 2011323 | x | |
| 692 | 6/11/2018 | MCM | | Prepare supplemental written discovery, document production, and privilege log to Whitewater | 1.1 | $423.50 | 2011323 | x | |
| 693 | 6/12/2018 | CF | | Analyze opposition brief from Plaintiff regarding fees; draft outline of reply brief; review order from Court regarding discovery and remaining deadlines; draft correspondence regarding same; contact expert regarding same | 3.3 | $1,452.00 | 2007131 | | x |
| 694 | 6/12/2018 | SH | x | Review and summarize expert report | 4.4 | $1,452.00 | 2007131 | | x |
| 695 | 6/14/2018 | MCM | | Prepare supplemental written discovery, document production, and privilege log to Whitewater | 1.6 | $616.00 | 2011323 | x | |
| 696 | 6/15/2018 | CF | | Review correspondence from opposing counsel regarding discovery dispute; review, revise and finalize correspondence regarding same; team conference regarding reply strategy for each discovery dispute; revise draft of privilege log | 1.5 | $660.00 | 2011323 | x | |
| 697 | 6/15/2018 | YL | | Strategize supplemental privilege log in response to the parties' meet and confer agreement | 0.3 | $90.00 | 2011323 | x | |
| 698 | 6/15/2018 | MCM | | Work on responding to meet and confer on PSD's responses to Plaintiff's written discovery set one, two, and three; meet and confer with Rick Tache regarding depositions and proposed motion to continue discovery deadlines; work on compiling documents for supplemental production by Yong Yeh and Richard Alleshouse; phone conference with Roger Scott re depositions and proposed motion to continue discovery deadlines | 5.3 | $2,040.50 | 2011323 | x | |
| 699 | 6/16/2018 | YL | | Prepare supplemental privilege log in response to the parties' meet and confer agreement | 1.6 | $480.00 | 2011323 | x | |
| 700 | 6/17/2018 | YL | | Prepare supplemental privilege log in response to the parties' meet and confer agreement | 4.7 | $1,410.00 | 2011323 | x | |
| 701 | 6/17/2018 | MCM | | Work on responding to meet and confer on Plaintiff's written responses to PSD's written discovery Set One and Two | 1.7 | $654.50 | 2011323 | x | |
| 702 | 6/18/2018 | CF | x | Revise and finalize reply brief for fees and costs; draft various correspondence to opposing counsel regarding discovery disputes | 2.2 | $968.00 | 2007131 | | x |
| 703 | 6/18/2018 | SBH | x | Gather and prepare exhibits cited in PSD's reply in support of its motion for attorneys' fees, draft supplemental declaration of Charan Brahma, draft motion to file exhibits and reply under seal with proposed order | 2.6 | $507.00 | 2007131 | | x |
| 704 | 6/18/2018 | SH | x | Review and summarize expert report | 4.7 | $1,551.00 | 2007131 | | x |
| 705 | 6/18/2018 | SRH | | Draft joint motion to extend deadline to submit discovery disputes; email correspondence with R. Scott regarding same; email V. Ayala regarding filing joint motion | 4.4 | $2,068.00 | 2011323 | x | |
| 706 | 6/18/2018 | MCM | | Work on responding to meet and confer on Plaintiff's written responses to PSD's written discovery Set One and Two; work on finalizing supplemental responses to Whitewater's written discovery sets two and three, and compiling supplemental production by Yong Yeh and Richard Alleshouse | 4.7 | $1,809.50 | 2011323 | x | |
| 707 | 6/19/2018 | SH | x | Review and summarize expert report; edit summary | 3.3 | $1,089.00 | 2007131 | | x |
| 708 | 6/19/2018 | SRH | | Review joint motion and proposed order for filing; email A. Evanson regarding documents to load for review; email C. Franich regarding potential damages theories; email M. Mao regarding strategy for Rule 30(b)(6) deposition | 0.8 | $376.00 | 2011323 | x | |
| 709 | 6/19/2018 | MCM | | Finalize supplemental responses to Whitewater's written discovery sets two and three, and supplemental production by Yong Yeh and Richard Alleshouse | 0.8 | $308.00 | 2011323 | x | |
| 710 | 6/20/2018 | CB | | Review Whitewater expert reports and assess need for responsive expert reports and potential motions to strike. | 2.2 | $1,485.00 | 2011323 | x | |
| 711 | 6/20/2018 | CF | | Review correspondence regarding deposition and discovery strategy for statute of limitations; draft correspondence regarding same; review expert report from Stevick; draft correspondence regarding same | 0.5 | $220.00 | 2011323 | x | |
| 712 | 6/20/2018 | SRH | | Review meet and confer correspondence, email M. Mao regarding draft response, review Whitewater's expert reports | 1.5 | $705.00 | 2011323 | x | |
| 713 | 6/20/2018 | MCM | | Meet and confer with Roger Scott regarding depositions; review and analyze expert reports of Whitewater | 1.8 | $693.00 | 2011323 | x | |
| 714 | 6/21/2018 | CF | | Revise and finalize joint motion; coordinate same; review expert damages report; draft correspondence regarding same | 0.5 | $220.00 | 2011323 | x | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 715 | 6/21/2018 | SRH | | Email correspondence regarding expert depositions, review and revise joint motion to continue dates, email damages expert regarding expert report | 0.5 | $235.00 | 2011323 | x | |
| 716 | 6/22/2018 | CF | x | Review correspondence from opposing counsel regarding new production and privilege log; draft correspondence regarding same; review correspondence regarding foreign sales decision; draft correspondence regarding analysis of same | 0.7 | $308.00 | 2007131 | | x |
| 717 | 6/25/2018 | CF | x | Review production and discovery responses from opposing counsel; draft correspondence regarding same | 0.4 | $176.00 | 2007131 | | x |
| 718 | 6/25/2018 | SH | x | Draft deposition outline | 5.4 | $1,782.00 | 2007131 | | x |
| 719 | 6/25/2018 | CF | | Draft correspondence regarding rebuttal reports on damages and technical expert reports | 0.3 | $132.00 | 2011323 | x | |
| 720 | 6/26/2018 | CF | x | Draft correspondence to opposing counsel regarding Squier deposition; review privilege log from opposing counsel; draft correspondence regarding same; draft correspondence regarding notice of supplemental evidence; review orders from Benitez; draft correspondence regarding same | 0.6 | $264.00 | 2007131 | | x |
| 721 | 6/26/2018 | SH | x | Draft deposition outline | 4.1 | $1,353.00 | 2007131 | | x |
| 722 | 6/26/2018 | SRH | | Analyze potential protective order violation, draft email regarding same, email correspondence regarding document production and privilege log | 0.8 | $376.00 | 2011323 | x | |
| 723 | 6/27/2018 | SRH | | Review documents for production | 0.4 | $188.00 | 2011323 | x | |
| 724 | 6/28/2018 | SBH | | Review order granting joint motion to modify scheduling order; reset and compute all deadlines and hearing dates provided in the order; distribute updated event report | 0.4 | $78.00 | 2011323 | x | |
| 725 | 6/28/2018 | SRH | | Finalize privilege log and document production | 0.4 | $188.00 | 2011323 | x | |
| 726 | 6/29/2018 | CF | x | Review correspondence regarding conflict and Ocean Tomo; review prior correspondence; draft correspondence regarding same and detailed timeline | 0.3 | $132.00 | 2007131 | | x |
| 727 | 6/29/2018 | CF | | Review draft expert report from Lewis; draft correspondence regarding preliminary review of same | 0.3 | $132.00 | 2011323 | x | |
| 728 | 7/2/2018 | SRH | | Email J. Lewis regarding expert report | 0.3 | $141.00 | 2020150 | x | |
| 729 | 7/2/2018 | MCM | | Work on alleged conflict issues raised by Rick Tache | 0.6 | $231.00 | 2020150 | x | |
| 730 | 7/2/2018 | CB | | Discuss potential conflict issue raised by opposing counsel with Ocean Tomo expert and M. Mao | 0.5 | $337.50 | 2020150 | x | |
| 731 | 7/3/2018 | CF | x | (Squier deposition) Review Whitewater new production; continue drafting outline for Squier deposition part two | 1.8 | $792.00 | 2015791 | | x |
| 732 | 7/5/2018 | CF | x | (Squier deposition) Review correspondence regarding Squier deposition strategy; continuing revising outline of same | 0.3 | $132.00 | 2015791 | | x |
| 733 | 7/9/2018 | CF | x | (Deposition Squier) Conference regarding deposition strategy; continue revising outline for same | 0.3 | $132.00 | 2015791 | | x |
| 734 | 7/9/2018 | CB | x | Discuss motion to strike Berry declaration (customer evidence) with G. Laiolo | 0.5 | $337.50 | 2024537 | | x |
| 735 | 7/9/2018 | SRH | | Revise and finalize supplemental interrogatory responses | 0.8 | $376.00 | 2020150 | x | |
| 736 | 7/9/2018 | MCM | | Work on claim construction of '433 patent, and reviewing prosecution history of same, with Richard Alleshouse and Yong Yeh | 3.8 | $1,463.00 | 2020150 | x | |
| 737 | 7/10/2018 | CF | x | Continue preparing outline and exhibits for Squier deposition | 2.6 | $1,144.00 | 2015791 | | x |
| 738 | 7/10/2018 | CB | | Discuss outline for Squier deposition with C. Franich and review related documents. | 2.3 | $1,552.50 | 2015791 | x | |
| 739 | 7/11/2018 | CF | x | (Squier deposition) Conference regarding deposition strategy; revise outline; finalize exhibits for use in deposition | 3.5 | $1,540.00 | 2015791 | | x |
| 740 | 7/11/2018 | CF | x | Review discovery documents and responses for document production; draft email to Knobbe | 1 | $440.00 | 2015791 | | x |
| 741 | 7/12/2018 | CB | x | Review materials in preparation for deposition of E. Squier. | 3.4 | $2,295.00 | 2015791 | | x |
| 742 | 7/12/2018 | CF | x | Review correspondence from opposing counsel for Surf Park on letter of costs; draft correspondence regarding same and proposed reply | 0.4 | $176.00 | 2015791 | | x |
| 743 | 7/12/2018 | MCM | | Work on meet and confer with Roger Scott on eDiscovery | 2.2 | $847.00 | 2020150 | x | |
| 744 | 7/13/2018 | CB | x | Conduct deposition of E. Squier (1.6 hours) and review materials in preparation for same (1.9 hours). | 3.5 | $2,362.50 | 2015791 | | x |
| 745 | 7/13/2018 | CF | x | (Squier deposition) Final preparation and then deposition of Squier | 3.5 | $1,540.00 | 2015791 | | x |
| 746 | 7/13/2018 | CF | x | Conference regarding case strategy, dispositive motions, and expert reports | 0.8 | $352.00 | 2015791 | | x |
| 747 | 7/13/2018 | AMS | x | Call with C. Brahma and C. Franich regarding Squier deposition | 0.9 | $400.50 | 2015791 | | x |
| 748 | 7/13/2018 | CF | | Conference regarding fact discovery and case strategy | 0.5 | $220.00 | 2020150 | x | |
| 749 | 7/15/2018 | MCM | | Work on meet and confer with Roger Scott | 0.3 | $115.50 | 2020150 | x | |
| 750 | 7/16/2018 | CB | x | Assess areas for expert report supplementation re inequitable conduct in light of Squier deposition and review related materials. | 1.6 | $1,080.00 | 2015791 | | x |
| 751 | 7/16/2018 | CF | x | Review transcript from Squier deposition; draft correspondence regarding impact on rebuttal report and MSJ; review correspondence from Knobbe; draft correspondence regarding remaining discovery | 1.3 | $572.00 | 2015791 | | x |
| 752 | 7/16/2018 | SRH | | Email R. Scott regarding supplemental discovery responses; confer with O. Figueroa regarding legal research assignment; draft and serve Rule 30(b)(6) deposition notice; confer with M. Mao regarding client deposition | 1.2 | $564.00 | 2020150 | x | |
| 753 | 7/16/2018 | MCM | | Draft and revise on meet and confer with Roger Scott on depositions and eDiscovery | 0.8 | $308.00 | 2020150 | x | |
| 754 | 7/17/2018 | CF | x | Review prior production and discovery responses from Whitewater; conference regarding meet and confer strategy in view of remaining discovery; revise letter; draft correspondence regarding same; review discovery and draft correspondence regarding exhibits in support of meet and confer letter | 1.3 | $572.00 | 2015791 | | x |
| 755 | 7/17/2018 | SRH | x | Revise meet and confer letter regarding discovery responses; confer with C. Franich regarding same | 1.2 | $564.00 | 2015791 | | x |
| 756 | 7/17/2018 | SH | | Draft meet and confer letter | 2.6 | $858.00 | 2020150 | x | |
| 757 | 7/17/2018 | MCM | | Work on supplemental discovery (0.8); and prepare for deposition of Richard Alleshouse (0.9) | 1.7 | $654.50 | 2020150 | x | |
| 758 | 7/18/2018 | CF | x | Revise and finalize letter to opposing counsel; draft correspondence regarding deposition strategy, MSJ strategy, and remaining deposition issues to avoid trial; draft correspondence regarding discovery issues | 0.7 | $308.00 | 2015791 | | x |
| 759 | 7/18/2018 | SRH | x | Confer with C. Brahma regarding meet and confer letter; finalize and send meet and confer letter to R. Scott | 0.8 | $376.00 | 2015791 | | x |
| 760 | 7/18/2018 | CB | | Discuss deposition strategy and overall case strategy with team. | 1 | $675.00 | 2020150 | x | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
|---|---|---|---|---|---|---|---|---|---|
| 761 | 7/18/2018 | SRH | | Meet and confer with R. Scott and M. Mao; analyze Whitewater's supplemental document production; draft verifications for supplemental interrogatory responses(1.6); Review legal research analysis regarding scope of assignment provision; draft meet and confer email regarding depositions(1.3) | 2.9 | $1,363.00 | 2020150 | x | |
| 762 | 7/18/2018 | MCM | | Prepare for deposition of Richard Alleshouse (1.8); review documents for potential motion for summary judgment (.5); meet and confer with Roger Scott regarding depositions (1.0) | 3.3 | $1,270.50 | 2020150 | x | |
| 763 | 7/19/2018 | CF | x | Review production from client; review prior discovery responses for each request propounded by plaintiff; review and revise draft of discovery letter to opposing counsel; draft correspondence requesting supplementation; review exhibit related to same; revise letter; draft follow-up correspondence to client; review supplemental knobbe production; draft correspondence regarding analysis of same | 2 | $880.00 | 2015791 | | x |
| 764 | 7/19/2018 | CF | | Review correspondence regarding dispute from opposing counsel regarding 30b6 and individual depositions; review production from 1879 case regarding prior communications between client; review expert reports from plaintiff; prepare exhibit for use in responding to plaintiff; draft correspondence regarding same and strategy | 2.7 | $1,188.00 | 2020150 | x | |
| 765 | 7/19/2018 | SH | | Draft supplemental discovery responses | 3.8 | $1,254.00 | 2020150 | x | |
| 766 | 7/19/2018 | MCM | | Meet and confer with Roger Scott regarding depositions (1.2); prepare meet and confer response to Whitewater on outstanding discovery issues, and supplemental discovery responses 3.6) | 4.8 | $1,848.00 | 2020150 | x | |
| 767 | 7/20/2018 | CF | | Review letter from opposing counsel; coordinate production and designation of documents; draft correspondence regarding same; draft review correspondence from client regarding new production from plaintiff; draft correspondence regarding discovery strategy and dispositive motion | 0.5 | $220.00 | 2020150 | x | |
| 768 | 7/20/2018 | SRH | | Review email correspondence regarding Whitewater's supplemental production of documents; review email from R. Scott regarding meet and confer | 0.5 | $235.00 | 2020150 | x | |
| 769 | 7/20/2018 | MCM | | Meet and confer with Roger Scott regarding depositions (.3); prepare supplemental discovery responses and document production to Whitewater (2.3) | 2.6 | $1,001.00 | 2020150 | x | |
| 770 | 7/23/2018 | CF | | Review ex parte application; draft correspondence regarding proposed reply strategy; conference regarding same, privilege log, prior expert reports | 0.4 | $176.00 | 2020150 | x | |
| 771 | 7/23/2018 | SRH | | Review ex parte motion to modify schedule; strategize with M. Mao regarding response to ex parte motion; confer with M. Mao and R. Scott regarding joint motion to modify; email R. Scott regarding verifications | 3.4 | $1,598.00 | 2020150 | x | |
| 772 | 7/23/2018 | MCM | | Prepare opposition to Whitewater's ex parte motion to extend discovery deadlines (1.6); meet and confer with Roger Scott regarding depositions 1.5); prepare Yong Yeh and Richard Alleshouse for their depositions (1.2) | 1.6 | $616.00 | 2020150 | x | |
| 773 | 7/23/2018 | MCM | | Meet and confer with Roger Scott regarding depositions(1.5) Prepare Yong Yeh and Richard Alleshouse for their depositions(1.2) | 2.7 | $1,039.50 | 2020150 | x | |
| 774 | 7/24/2018 | CF | | Review draft joint motion; draft correspondence regarding revisions and PO strategy | 0.3 | $132.00 | 2020150 | x | |
| 775 | 7/24/2018 | SRH | | Revise joint motion to modify schedule; confer with M. Mao and C. Brahma regarding strategy; email R. Scott regarding joint motion; draft Mao declaration in support of opposition to ex parte motion; review privilege log entries challenged in meet and confer letter | 5.2 | $2,444.00 | 2020150 | x | |
| 776 | 7/24/2018 | MCM | | Meet and confer with Roger Scott regarding outstanding discovery issues (1.6); prepare opposition to Whitewater's ex parte motion to extend discovery deadlines (.8); prepare supplemental discovery responses and document production to Whitewater (1.5) | 3.9 | $1,501.50 | 2020150 | x | |
| 777 | 7/25/2018 | CF | x | Conference regarding terminating sanctions and relief sought for discovery issues; revise outline of brief; draft correspondence regarding exhibits and RFPs | 1.1 | $484.00 | 2015791 | | x |
| 778 | 7/25/2018 | CB | | Review discovery status and discuss discovery disputes and case strategy with team. | 2.3 | $1,552.50 | 2020150 | x | |
| 779 | 7/25/2018 | CF | | Review correspondence regarding opposition brief; draft correspondence regarding same; draft correspondence regarding production and expert report | 0.3 | $132.00 | 2020150 | x | |
| 780 | 7/25/2018 | YL | | Review relevant documents for motion for summary judgment | 1.7 | $510.00 | 2020150 | x | |
| 781 | 7/25/2018 | MCM | | Prepare opposition to Whitewater's ex parte motion to extend discovery deadlines (2.4); phone call with Yong Yeh regarding his deposition (1.1); phone call with Richard Alleshouse regarding his deposition (.6); prepare supplemental discovery responses and document production to Whitewater (1.5); | 5.6 | $2,156.00 | 2020150 | x | |
| 782 | 7/26/2018 | CF | x | Draft correspondence to opposing counsel regarding meet and confer and terminating sanctions; review document requests; draft correspondence same; review outline of terminating sanctions brief; draft correspondence regarding same | 0.6 | $264.00 | 2015791 | | x |
| 783 | 7/26/2018 | CB | | Review submissions to court re ex parte extension motion and discuss with discovery team | 3.8 | $2,565.00 | 2020150 | x | |
| 784 | 7/26/2018 | CF | | Revise letter to opposing counsel regarding discovery dispute; draft correspondence regarding same; draft correspondence regarding expert and remaining discovery strategy | 0.5 | $220.00 | 2020150 | x | |
| 785 | 7/26/2018 | SRH | | Revise and finalize opposition to ex parte application and supporting documents; email team regarding deadlines and strategy; draft cover email for document production; draft and serve second amended Rule 30(b)(6) deposition notice | 4.5 | $2,115.00 | 2020150 | x | |
| 786 | 7/26/2018 | YL | | Strategize legal arguments for motion for summary judgment | 0.8 | $240.00 | 2020150 | x | |
| 787 | 7/26/2018 | MCM | | Finalize Opposition to Whitewater's ex parte motion to extend discovery deadlines(1.4); draft Objection to Whitewater's reply in support of its ex parte motion to extend discovery deadlines (2.3); prepare supplemental discovery responses and document production to Whitewater (2.5) | 6.2 | $2,387.00 | 2020150 | x | |
| 788 | 7/27/2018 | CB | | Discuss discovery plan, potential summary judgment motions, upcoming depositions and patent/inventorship issues with team. | 3.3 | $2,227.50 | 2020150 | x | |
| 789 | 7/27/2018 | CF | | Draft correspondence regarding supplemental production; review production; conference regarding same; conference regarding expert and motion; revise reply to plaintiff reply; draft correspondence regarding same | 0.5 | $220.00 | 2020150 | x | |
| 790 | 7/27/2018 | SRH | | Email C. Franich regarding parameters for prior document productions; confer with M. Mao regarding same; review objection to plaintiff's reply in support of ex parte application; email correspondence regarding production of patent case documents, videos, and sketches | 3.2 | $1,504.00 | 2020150 | x | |
| 791 | 7/27/2018 | YL | | Analyze case law regarding legal limitations on assignment provisions in employment agreements for summary judgment motion | 3.1 | $930.00 | 2020150 | x | |
| 792 | 7/27/2018 | MCM | | Work with Yong Yeh and Richard Alleshouse re document re-collection (1.2); phone call with Rick Tache regarding alleged conflict issue (0.2); research and analysis regarding alleged conflict (0.9) | 2.3 | $885.50 | 2020150 | x | |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 793 | 7/30/2018 | SRH | | Draft response to R. Scott inquiry regarding timing of production; prepare for Rule 30(b)(6) deposition; confer with M. Mao regarding same | 3.4 | $1,598.00 | 2020150 | x | |
| 794 | 7/30/2018 | MCM | | Plan and prepare for 30(b)(6) deposition of Whitewater | 3.5 | $1,347.50 | 2020150 | x | |
| 795 | 7/31/2018 | CB | | Discuss scope of Whitewater Rule 30(b)(6) deposition admissions and impact on case strategy with M. Mao and C. Franich. | 1.3 | $877.50 | 2020150 | x | |
| 796 | 7/31/2018 | CF | | Draft protective order; draft correspondence regarding same; review correspondence regarding expert reports; draft correspondence regarding strategy; contact expert; review order from court; draft correspondence regarding expert discovery strategy; revise exhibits for Whitewater deposition; conference regarding strategy of same | 1.9 | $836.00 | 2020150 | x | |
| 797 | 7/31/2018 | SH | | Draft expert report | 2.9 | $957.00 | 2020150 | x | |
| 798 | 7/31/2018 | SRH | | Call regarding witness regarding nozzle design; email documents to expert; draft expert engagement letter; draft stipulated protective order; confer with C. Brahma regarding expert reports; email team regarding case status; email Y. Yeh and R. Alleshouse regarding surfing expert; email C. Franich regarding extension of expert discovery deadline; review summary of T. Lochtefeld deposition; confer with Y. Lin regarding summary judgment motion | 4.4 | $2,068.00 | 2020150 | x | |
| 799 | 7/31/2018 | YL | | Organize critical excerpts and cites from Tom Lochtefeld's deposition in preparation for motion for summary judgment (2.8); analyze case law regarding statute of limitations triggers based on specific facts of case (2.9) | 5.7 | $1,710.00 | 2020150 | x | |
| 800 | 7/31/2018 | MCM | | Attend 30(b)(6) deposition of Whitewater | 8.5 | $3,272.50 | 2020150 | x | |
| 801 | 7/31/2018 | MCM | | Assess Whitewater patents relating to WaveOZ with Richard Alleshouse and Yong Yeh | 1.5 | $577.50 | 2020150 | x | |
| 802 | 8/1/2018 | LUB | x | Research cases regarding failure to disclose responsive documents | 1 | $330.00 | 2024537 | | x |
| 803 | 8/1/2018 | CB | | Review correspondence from opposing counsel re discovery disputes and discuss response with team | 0.5 | $337.50 | 2032768 | x | |
| 804 | 8/2/2018 | LUB | x | Research cases regarding failure to disclose responsive documents | 1.2 | $396.00 | 2024537 | | x |
| 805 | 8/2/2018 | CB | x | Discuss expert report and deposition strategy with team | 1.2 | $810.00 | 2065341 | | |
| 806 | 8/2/2018 | CB | | Revise draft extension; review communications from opposing counsel re disclosure of experts and deadlines and draft response | 3.7 | $2,497.50 | 2032768 | x | |
| 807 | 8/2/2018 | CF | | Review letter from opposing counsel regarding extension and discovery disputes; review prior court orders on discovery disputes and scheduling order; conference regarding same; draft joint motion for continuance of dates; draft correspondence to opposing counsel regarding same | 2 | $880.00 | 2032768 | x | |
| 808 | 8/2/2018 | YL | | Analyze the validity of the IP assignment in Alleshouse's employment agreement | 3.2 | $960.00 | 2032768 | x | |
| 809 | 8/2/2018 | MCM | | Work on expert rebuttal report | 0.5 | $192.50 | 2032768 | x | |
| 810 | 8/3/2018 | LUB | x | Research cases regarding failure to disclose responsive documents | 1.9 | $627.00 | 2024537 | | x |
| 811 | 8/3/2018 | CB | | Review opposing expert reports of Stevick and Vigil, and discuss deposition scheduling and rebuttal report preparation with team | 2.8 | $1,890.00 | 2032768 | x | |
| 812 | 8/3/2018 | CF | | Review expert reports from opposing counsel; draft correspondence regarding same and supposed conflict with client expert; conference regarding discovery strategy | 0.5 | $220.00 | 2032768 | x | |
| 813 | 8/3/2018 | SRH | | Status call regarding upcoming tasks and deadlines; analyze expert report by Dr. Vigil | 1.2 | $564.00 | 2032768 | x | |
| 814 | 8/3/2018 | YL | | Analyze the validity of Plaintiff's assignment of IP rights (review Contribution Agreement, Assignment Agreement, and formation documents of Wave Loch LLC) | 5.4 | $1,620.00 | 2032768 | x | |
| 815 | 8/3/2018 | MCM | | Review Whitewater's expert disclosures and reports, and expert rebuttal report | 1.1 | $423.50 | 2032768 | x | |
| 816 | 8/6/2018 | SBH | | Re: 1118 - Review Judge Major's order setting brief schedule regarding discovery dispute and docket briefing deadlines imposed in the order | 0.2 | $39.00 | 2024537 | | x |
| 817 | 8/6/2018 | CB | | Review Vigil and Stevick expert reports and identify issues for Daubert and discovery dispute motions and issues for deposition; assess need for rebuttal expert and identify potential rebuttal experts re Stevick report | 6.5 | $4,387.50 | 2032768 | x | |
| 818 | 8/6/2018 | OF | | Confer regarding case status and anticipated Daubert motion | 0.8 | $296.00 | 2032768 | x | |
| 819 | 8/6/2018 | SRH | | Call with M. Mao and O. Figueroa regarding expert report; email E. Pribonic regarding rebuttal report; analyze changes to Dr. Vigil's expert report; email J. Lewis regarding same; review and comment on draft rebuttal report; analyze changes to Dr. Stevick's expert report; revise stipulated protective order; email R. Scott regarding same | 3.3 | $1,551.00 | 2032768 | x | |
| 820 | 8/6/2018 | MCM | | Work on expert rebuttal reports | 0.7 | $269.50 | 2032768 | x | |
| 821 | 8/7/2018 | LUB | x | Research motions to stay pending resolution of a dispositive motion | 1.4 | $462.00 | 2024537 | | x |
| 822 | 8/7/2018 | CB | | Research potential experts to rebut Stevick opinions; discuss motion for extension of expert discovery deadlines; revise deposition notices and discuss expert deposition scheduling with S. Hovan | 4.8 | $3,240.00 | 2032768 | x | |
| 823 | 8/7/2018 | OF | | Review Stevick expert report | 0.8 | $296.00 | 2032768 | x | |
| 824 | 8/7/2018 | CF | | Review and analyze Stevick report; draft correspondence regarding same and reply strategy; team conference regarding same; draft correspondence regarding various experts and Daubert strategy | 1 | $440.00 | 2032768 | x | |
| 825 | 8/7/2018 | SRH | | Confer with M. Mao and C. Brahma regarding case strategy; team call regarding rebuttal expert reports; revise email to R. Scott regarding discovery efforts; email R. Scott regarding confidentiality designation of expert report; prepare expert deposition notices; review and comment on rebuttal report; email Y. Yeh and R. Alleshouse regarding deposition notices and Rule 30(b)(6) topics; review documents for production | 4.8 | $2,256.00 | 2032768 | x | |
| 826 | 8/7/2018 | MCM | | Meet and confer correspondence with R. Scott regarding PSD's supplemental discovery response | 1.3 | $500.50 | 2032768 | x | |
| 827 | 8/7/2018 | CB | | Review proposed revisions to Pribonic expert report | 1.3 | $877.50 | | x | |
| 828 | 8/8/2018 | LUB | x | Research motions to stay pending resolution of a dispositive motion | 1.8 | $594.00 | 2024537 | | x |
| 829 | 8/8/2018 | CB | | Review revisions to Vigil expert report; discuss retention to rebut Stevick opinions with M. de la Cerra and research material for rebuttal report; revise email to opposing counsel re extension of discovery deadlines and deposition of Plaintiff's experts | 3.3 | $2,227.50 | 2032768 | x | |
| 830 | 8/8/2018 | MCM | | Work on PSD's supplemental discovery response, and expert rebuttal report (1.5); draft meet and confer correspondence to R. Scott regarding method of supplemental production (1.8) | 3.3 | $1,270.50 | 2032768 | x | |
| 831 | 8/8/2018 | SRH | | Revise draft rebuttal report; draft joint motion to modify scheduling order; email R. Scott regarding same; review production log | 2.8 | $1,316.00 | 2032768 | x | |
| 832 | 8/9/2018 | SBH | x | Prepare list of documents and things for Pribonic expert report, upload documents for his review to fileshare program | 0.5 | $97.50 | 2024537 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 833 | 8/9/2018 | AMS | x | Revise E. Pribonic Invalidity Expert Report | 0.4 | $178.00 | 2024537 | | x |
| 834 | 8/9/2018 | CB | | Review arguments for Lewis rebuttal report; discuss rebuttal expert assignment with M. de la Cerra, draft retention agreement and discuss with expert and client and assess arguments for report; review materials for Stevick deposition outline | 5.6 | $3,780.00 | 2032768 | x | |
| 835 | 8/9/2018 | CF | | Analyze Stevick Report; draft outline of same; research prolific inventors in space; draft correspondence regarding rebuttal expert outline | 1.2 | $528.00 | 2032768 | x | |
| 836 | 8/9/2018 | SH | | Review and analyze Stevick expert report; draft expert rebuttal report; edit exhibits related to expert report | 3.3 | $1,089.00 | 2032768 | x | |
| 837 | 8/9/2018 | SRH | | Review privileged emails; prepare videos, sketches, and additional emails for production; analyze Dr. Stevick's expert report for opinions to rebut; email C. Franich regarding rebuttal to Stevick report; email R. Scott regarding challenge to confidentiality designations; draft proposed waiver language for rebuttal expert engagement; draft transmission email for supplemental document production; email R. Scott regarding proposed joint motion to modify schedule; call with R. Scott regarding depositions; revise cover email describing supplemental document production | 5.6 | $2,632.00 | 2032768 | x | |
| 838 | 8/9/2018 | MCM | | Finalize PSD's supplemental discovery response | 0.8 | $308.00 | 2032768 | x | |
| 839 | 8/10/2018 | LUB | x | Research cases on appealing dismissal of case based on lack of standing | 1.9 | $627.00 | 2024537 | | x |
| 840 | 8/10/2018 | AMS | x | Revise E. Pribonic invalidity expert report | 0.7 | $311.50 | 2024537 | | x |
| 841 | 8/10/2018 | CB | | Revise communication to opposing counsel re proposed expert discovery extension and draft ex parte motion for extension; review materials for Stevick deposition outline | 3.8 | $2,565.00 | 2032768 | x | |
| 842 | 8/10/2018 | SH | | Draft expert rebuttal report; research issues regarding expert rebuttal report | 5.4 | $1,782.00 | 2032768 | x | |
| 843 | 8/10/2018 | SRH | | Draft ex parte motion to modify scheduling order; draft supporting declaration; email R. Alleshouse and Y. Yeh regarding deposition dates and topics; email R. Scott regarding proposed schedule change; email regarding expert depositions; team call regarding trial strategy | 4.3 | $2,021.00 | 2032768 | x | |
| 844 | 8/10/2018 | MCM | | Further meet and confer correspondence to R. Scott regarding method of supplemental production | 0.8 | $308.00 | 2032768 | x | |
| 845 | 8/12/2018 | SH | | Draft expert rebuttal report | 1.8 | $594.00 | 2032768 | x | |
| 846 | 8/13/2018 | LUB | x | Research cases on appealing dismissal of case based on lack of standing | 3.6 | $1,188.00 | 2024537 | | x |
| 847 | 8/13/2018 | CF | | Draft correspondence re expert opening reports; conference with expert regarding same; draft correspondence regarding final supplemental production; coordinate service of same; draft correspondence regarding rebuttal reports | 1.1 | $484.00 | 2024537 | | x |
| 848 | 8/13/2018 | CB | x | Review legal research re standing motion for litigation appeal motion to strike/dismiss and discuss strategy with A. Shah | 1.3 | $877.50 | 2024537 | | x |
| 849 | 8/13/2018 | CB | | Review materials for Stevick and Vigil expert depositions and outline arguments for Daubert and discovery motions | 4.6 | $3,105.00 | 2032768 | x | |
| 850 | 8/13/2018 | SH | | Draft expert rebuttal report | 7.1 | $2,343.00 | 2032768 | x | |
| 851 | 8/13/2018 | SRH | | Review expert services agreement with M. de la Cerra; email R. Scott regarding document production; finalize document production; review draft rebuttal report from J. Lewis | 3.8 | $1,786.00 | 2032768 | x | |
| 852 | 8/13/2018 | MCM | | Finalize PSD's supplemental discovery response (0.6); assess potential dispositive motions based on expert discovery (0.7) | 1.3 | $500.50 | 2032768 | x | |
| 853 | 8/14/2018 | CF | x | Draft correspondence regarding draft of expert report on inequitable conduct; conference with expert | 0.4 | $176.00 | 2024537 | | x |
| 854 | 8/14/2018 | CB | | Review materials for Stevick deposition and revise deposition outline; identify arguments for Daubert and discovery motions against plaintiff's experts and summary judgment motion; review draft expert report arguments and supporting materials; finalize deposition scheduling proposal to opposing counsel | 7.6 | $5,130.00 | 2032768 | x | |
| 855 | 8/14/2018 | CF | | Continue drafting expert reports and revising supporting exhibits | 1.6 | $704.00 | 2032768 | x | |
| 856 | 8/14/2018 | SH | | Draft expert rebuttal report | 6.2 | $2,046.00 | 2032768 | x | |
| 857 | 8/14/2018 | SRH | | Confer with M. Mao regarding expert rebuttal reports; review and revise draft report of M. de la Cerra; email M. de la Cerra regarding Stevick report; email R. Scott regarding confidentiality of Vigil report and production of cited documents | 2.7 | $1,269.00 | 2032768 | x | |
| 858 | 8/14/2018 | MCM | | Work on expert rebuttal report of M. de la Cerra | 2.1 | $808.50 | 2032768 | x | |
| 859 | 8/15/2018 | SH | x | Draft and edit expert rebuttal report; research issues regarding expert rebuttal report; draft exhibit list | 9.4 | $3,102.00 | 2024537 | | x |
| 860 | 8/15/2018 | CB | x | Review Carmichael expert report and related materials | 2.8 | $1,890.00 | 2065341 | | x |
| 861 | 8/15/2018 | CB | | Review materials and revise outline for Stevick deposition; review and revise draft expert reports | 5.8 | $3,915.00 | 2032768 | x | |
| 862 | 8/15/2018 | OF | | Revise deposition outline for Glen Stevick | 2.2 | $814.00 | 2032768 | x | |
| 863 | 8/15/2018 | CF | | Continue drafting expert reports and revising supporting exhibits | 3.3 | $1,452.00 | 2032768 | x | |
| 864 | 8/15/2018 | SRH | | Revise expert rebuttal reports of J. Lewis and M. de la Cerra; email supporting documents to J. Lewis | 4.2 | $1,974.00 | 2032768 | x | |
| 865 | 8/15/2018 | MCM | | Work on expert rebuttal report of M. de la Cerra | 2.2 | $847.00 | 2032768 | x | |
| 866 | 8/16/2018 | SH | x | Edit expert rebuttal report; research issues regarding expert rebuttal report; draft exhibit list | 6.8 | $2,244.00 | 2024537 | | x |
| 867 | 8/16/2018 | CB | x | Revise draft Carmichael expert report and review related materials | 1.8 | $1,215.00 | 2065341 | | x |
| 868 | 8/16/2018 | CB | | Depose opposing technical expert, G. Stevick and review related materials; discuss related motion and responsive expert strategy with team; review draft expert reports of M. de la Cerra and Lewis | 8.2 | $5,535.00 | 2032768 | x | |
| 869 | 8/16/2018 | CF | | Continue drafting and revising expert reports | 3.4 | $1,496.00 | 2032768 | x | |
| 870 | 8/16/2018 | SRH | | Call with J. Lewis and R. Alleshouse regarding expert report; call with M. de la Cerra and M. Mao regarding expert report; review expert rebuttal reports; review rough deposition transcript of G. Stevick; call with C. Brahma and C. Franich regarding expert strategy | 7.2 | $3,384.00 | 2032768 | x | |
| 871 | 8/16/2018 | MCM | | Work on expert rebuttal report of M. de la Cerra | 4.7 | $1,809.50 | 2032768 | x | |
| 872 | 8/17/2018 | CF | x | Revise and finalize draft of expert reports; conference with expert; continue revising same; coordinate service | 4.3 | $1,892.00 | 2024537 | | x |
| 873 | 8/17/2018 | SBH | x | Review and revise Carmichael expert report, including review of all cited material for cite reference corrections and finalizing exhibits | 4.2 | $819.00 | 2024537 | | x |
| 874 | 8/17/2018 | SBH | x | Finalize Pribonic expert report, prepare appendix and exhibits in support and upload all to file share site for service on opposing counsel | 0.7 | $136.50 | 2024537 | | x |
| 875 | 8/17/2018 | AMS | x | Finalize Ed Pribonic's Invalidity Expert Report | 0.5 | $222.50 | 2024537 | | x |
| 876 | 8/17/2018 | CB | x | Revise Carmichael expert report and discuss with C. Franich | 3.2 | $2,160.00 | 2065341 | | x |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
|---|---|---|---|---|---|---|---|---|---|
| 877 | 8/17/2018 | CB | | Revise expert reports of M. de la Cerra and Lewis | 5.2 | $3,510.00 | 2032768 | x | |
| 878 | 8/17/2018 | CF | | Revise and finalize draft of expert report; conference with client and expert; continue revising same; coordinate service | 3 | $1,320.00 | 2032768 | x | |
| 879 | 8/17/2018 | SH | | Edit expert rebuttal report; research issues regarding expert rebuttal report; edit exhibit list | 5.8 | $1,914.00 | 2032768 | x | |
| 880 | 8/17/2018 | SRH | | Email R. Scott regarding documents cited in Vigil report but not produced; call with M. de la Cerra, R. Alleshouse, Y. Yeh, and M. Mao regarding rebuttal report; revise and finalize expert rebuttal reports of J. Lewis and M. de la Cerra | 7.8 | $3,666.00 | 2032768 | x | |
| 881 | 8/17/2018 | MCM | | Revise and finalize expert rebuttal report of M. de la Cerra, work with expert and clients on same | 7.1 | $2,733.50 | 2032768 | x | |
| 882 | 8/18/2018 | SRH | | Strategize response to plaintiff's discovery complaints; email Y. Yeh regarding email attachments; prepare supplemental production of documents | 0.8 | $376.00 | 2032768 | x | |
| 883 | 8/19/2018 | CB | | Review Vigil report and materials and prepare deposition outline | 2.6 | $1,755.00 | 2032768 | x | |
| 884 | 8/20/2018 | SBH | x | Set up new Workshare link for Carmichael exhibits; email to all counsel with Carmichael report and link to exhibits | 0.3 | $58.50 | 2024537 | | x |
| 885 | 8/20/2018 | SBH | x | Download and organize exhibits to Vigil and Sevicks expert reports; compare Vigil and Sevicks August 2018 expert reports to May 2018 reports and note differences | 0.8 | $156.00 | 2024537 | | x |
| 886 | 8/20/2018 | CB | | Review Vigil materials for deposition outline; communicate with opposing counsel re cancellation of deposition and rescheduling | 3.8 | $2,565.00 | 2032768 | x | |
| 887 | 8/20/2018 | SRH | | Strategize regarding expert depositions; email R. Tache regarding expert depositions; meet and confer with R. Scott regarding discovery issues; draft email summarizing meet and confer; revise privilege log; strategize response for joint motion regarding discovery issues | 4.2 | $1,974.00 | 2032768 | x | |
| 888 | 8/20/2018 | MCM | | Meet and confer with R. Scott re PSD's supplemental discovery response, and work with R. Alleshouse re same ; Work on Joint Motion on Discovery Dispute No. 2 with Whitewater on its Requests For Documents Nos. 51-54, 58, and 61-62 | 3.4 | $1,309.00 | 2032768 | x | |
| 889 | 8/21/2018 | CF | x | Conference regarding reply brief; revise same | 0.4 | $176.00 | 2024537 | | x |
| 890 | 8/21/2018 | CB | | Discuss fact witness individual and 30b6 deposition notices and preparation positions with team; discuss scheduling of expert depositions; review materials for Vigil deposition | 5.3 | $3,577.50 | 2032768 | x | |
| 891 | 8/21/2018 | SRH | | Email R. Scott regarding meet and confer efforts; finalize supplemental privilege logs and production; prepare for depositions of R. Alleshouse and Y. Yeh; email R. Tache regarding expert depositions; email J. Lewis regarding deposition | 4.4 | $2,068.00 | 2032768 | x | |
| 892 | 8/21/2018 | MCM | | Work on Joint Motion on Discovery Dispute No. 2 with Whitewater on its Requests For Documents Nos. 51-54, 58, and 61-62 ; Prepare Y. Yeh and R. Alleshouse for deposition ; Meet and confer with R. Scott re Whitewater's Requests For Documents Nos. 51-54, 58, and 61-62 | 3.1 | $1,193.50 | 2032768 | x | |
| 893 | 8/22/2018 | CF | x | Revise declaration, exhibits, proposed order and reply brief | 1.4 | $616.00 | 2024537 | | x |
| 894 | 8/22/2018 | CB | | Outline arguments for responsive portion of joint submission of discovery dispute; discuss fact witness deposition preparation and positions on issues with team | 1.8 | $1,215.00 | 2032768 | x | |
| 895 | 8/22/2018 | MCM | | Work on Joint Motion on Discovery Dispute No. 2 with Whitewater on its Requests For Documents Nos. 51-54, 58, and 61-62 | 3 | $1,155.00 | 2032768 | x | |
| 896 | 8/23/2018 | CB | | Address document production and privilege issues and discuss deposition preparation positions for fact witnesses with team; comment on opposition to plaintiff's motion to compel discovery | 4.6 | $3,105.00 | 2032768 | x | |
| 897 | 8/23/2018 | OF | | Draft objections to 30(b)(6) deposition notices | 3.2 | $1,184.00 | 2032768 | x | |
| 898 | 8/23/2018 | CF | | Review and revise portions of joint motion and statement; conference regarding log and production and expert strategy; review prosecution history of PSD patents; draft correspondence regarding same | 1.2 | $528.00 | 2032768 | x | |
| 899 | 8/23/2018 | SRH | | Prepare objections to Rule 30(b)(6) deposition notices; prepare images of models for production; draft response to joint motion regarding discovery issue and supporting declaration; review amended notice of Vigil deposition; email experts regarding preparation for deposition | 5.3 | $2,491.00 | 2032768 | x | |
| 900 | 8/24/2018 | CB | | Revise response to joint submission regarding plaintiff's motion to compel; discussion of overall trial strategy, witnesses and evidence with team; review materials for Vigil deposition | 5.2 | $3,510.00 | 2032768 | x | |
| 901 | 8/24/2018 | CF | | Revise and finalize draft of joint motion, exhibits; conference regarding discovery and trial strategy; draft correspondence to opposing counsel regarding production and discovery; draft correspondence regarding MSJ and dispositive motion strategy; revise exhibits for Alleshouse deposition and coordinate same for use in deposition | 4.6 | $2,024.00 | 2032768 | x | |
| 902 | 8/24/2018 | SRH | | Review R. Scott declaration regarding discovery dispute; draft S. Hovan declaration regarding same; revise joint statement of discovery issues; draft cover email regarding offer to produce models for inspection; prepare for R. Alleshouse deposition; strategize regarding summary judgment arguments | 5.4 | $2,538.00 | 2032768 | x | |
| 903 | 8/26/2018 | CB | | Finalize joint submission regarding plaintiff's motion to compel | 1.5 | $1,012.50 | 2032768 | x | |
| 904 | 8/26/2018 | MCM | | Plan and prepare for deposition of R. Alleshouse | 0.9 | $346.50 | 2032768 | x | |
| 905 | 8/27/2018 | CB | | Finalize joint submission regarding plaintiff's motion to compel and discuss with team; discuss fact witness depositions with team and propose redirect questions for Alleshouse deposition; discuss discovery motions to strike portions of Plaintiff's experts' reports with O. Figueroa | 5.7 | $3,847.50 | 2032768 | x | |
| 906 | 8/27/2018 | CF | | Finalize exhibits and final preparation for Alleshouse deposition; draft correspondence regarding final joint statement and motion; draft correspondence to opposing counsel regarding productions and service of same; review correspondence regarding documents in deposition and clawing back; research same; draft correspondence regarding same | 1.9 | $836.00 | 2032768 | x | |
| 907 | 8/27/2018 | SRH | | Meet with and defend R. Alleshouse deposition | 9.8 | $4,606.00 | 2032768 | x | |
| 908 | 8/27/2018 | MCM | | Attend deposition telephonically of R. Alleshouse | 5.5 | $2,117.50 | 2032768 | x | |
| 909 | 8/27/2018 | MCM | | Review and analyze documents and information for Joint Motion on Discovery Dispute No. 2 and supplement discovery production | 1.1 | $423.50 | 2043712 | x | |
| 910 | 8/28/2018 | CF | x | Review correspondence from experts regarding revisions to rebuttal reports; draft correspondence regarding same | 0.3 | $132.00 | 2024537 | | x |
| 911 | 8/28/2018 | SBH | x | Review illustrations in Stevick's May 2018 and August 2018 reports and prepare chart of amendments | 1 | $195.00 | 2024537 | | x |
| 912 | 8/28/2018 | AMS | x | Revise expert reports | 1.3 | $578.50 | 2024537 | | x |
| 913 | 8/28/2018 | CF | | Review correspondence regarding privileged documents, Alleshouse deposition; draft correspondence regarding same; review rule 11 letter; draft correspondence regarding same | 0.3 | $132.00 | 2032768 | x | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 914 | 8/28/2018 | SRH | | Strategize regarding depositions and summary judgment; review emails from R. Alleshouse | 2.4 | $1,128.00 | 2032768 | x | |
| 915 | 8/28/2018 | MCM | | Plan and prepare for deposition of Y. Yeh | 1.9 | $731.50 | 2032768 | x | |
| 916 | 8/29/2018 | CB | | Review materials for Vigil deposition; discuss case tasks and upcoming motions strategy and staffing with team; discuss potential issues arising out of Alleshouse deposition and appropriate response with team | 6.2 | $4,185.00 | 2032768 | x | |
| 917 | 8/29/2018 | CF | | Review correspondence regarding Daubert motion and draft correspondence regarding same; review correspondence regarding discovery from patent case and documents for Yong Yeh deposition; review productions; draft correspondence regarding same | 0.5 | $220.00 | 2032768 | x | |
| 918 | 8/29/2018 | SH | | Research issues for summary judgment motion; draft summary judgment motion | 3.3 | $1,089.00 | 2032768 | x | |
| 919 | 8/29/2018 | SRH | | Confer with L. Baker regarding arguments for motion to strike Vigil report; confer with S. Holland regarding arguments for summary judgment motion; confer with M. Mao regarding Y. Yeh deposition; prepare for R. Vigil deposition | 2.4 | $1,128.00 | 2032768 | x | |
| 920 | 8/29/2018 | MCM | | Defend deposition of Y. Yeh | 9.3 | $3,580.50 | 2032768 | x | |
| 921 | 8/30/2018 | CB | | Review materials and revise outline for Vigil deposition. | 6.3 | $4,252.50 | 2032768 | x | |
| 922 | 8/30/2018 | OF | | Research case law for good cause requirement to seal documents acquired through discovery (1.1 hrs); draft declaration in support of sealing documents (1.2 hrs); research case law regarding requirements for disclosure of expert opinions and the bases for those opinions (1.1 hrs) | 3.4 | $1,258.00 | 2032768 | x | |
| 923 | 8/30/2018 | CF | | Review correspondence regarding Vigil deposition and exhibits; draft correspondence regarding same; review correspondence regarding Yeh deposition; draft correspondence regarding same | 0.7 | $308.00 | 2032768 | x | |
| 924 | 8/30/2018 | SH | | Research issues for summary judgment motion; draft summary judgment motion | 6.4 | $2,112.00 | 2032768 | x | |
| 925 | 8/30/2018 | SRH | | Review plaintiff's notice of supplemental evidence; draft objection and response to same; email O. Figueroa regarding response to motion to seal; prepare for Vigil deposition | 1.8 | $846.00 | 2032768 | x | |
| 926 | 8/30/2018 | MCM | | Phone calls with Yong Yeh regarding preparing Response to Whitewater's supplemental filings on Joint Motion on Discovery Dispute No. 2 ;draft Response to Whitewater's supplemental filings on Joint Motion on Discovery Dispute No. 2 and calls to Y. Yeh regarding the same | 3 | $1,155.00 | 2032768 | x | |
| 927 | 8/31/2018 | CF | x | Review order; draft correspondence regarding same and proposed strategy in response; team conference regarding depositions, rebuttal reports, and remaining trial strategy | 0.8 | $352.00 | 2024537 | | x |
| 928 | 8/31/2018 | CB | | Take deposition of opposing damages expert, R. Vigil, and review related materials | 9.5 | $6,412.50 | 2032768 | x | |
| 929 | 8/31/2018 | OF | | Research case law regarding the requirements for disclosure of expert opinions and the bases for such opinions pursuant to the Federal Rules of Evidence (3.8 hrs); draft summary of research findings (0.8 hrs); edit and revise objection and response to plaintiff's supplemental evidence and prepare same for filing (2.1 hrs); confer regarding case status and strategies for upcoming deadlines (0.5 hrs) | 7.3 | $2,701.00 | 2032768 | x | |
| 930 | 8/31/2018 | CF | | Revise and finalize declaration and response to motion; draft correspondence to client; review client remarks; revise and coordinate filing of same; team conference regarding depositions, rebuttal reports, and trial strategy | 2.1 | $924.00 | 2032768 | x | |
| 931 | 8/31/2018 | SH | | Research issues for summary judgment motion; draft summary judgment motion | 5.8 | $1,914.00 | 2032768 | x | |
| 932 | 8/31/2018 | SRH | | Attend Vigil deposition; review legal research for summary judgment motion | 9.3 | $4,371.00 | 2032768 | x | |
| 933 | 8/31/2018 | MCM | | Prepare M. de la Cerra for deposition ;draft Response to Whitewater's supplemental filings on Joint Motion on Discovery Dispute No. 2 | 2.3 | $885.50 | 2032768 | x | |
| 934 | 9/3/2018 | LUB | | Draft motion to strike Vigil expert report on damages | 3 | $990.00 | 2043712 | x | |
| 935 | 9/3/2018 | CB | | Review materials for Lewis deposition preparation meeting; discuss damages-related Daubert motion in light of Vigil deposition testimony with team. | 3.8 | $2,565.00 | 2043712 | x | |
| 936 | 9/3/2018 | SRH | | Analyze Lewis report and Vigil deposition transcript in preparation for Lewis deposition | 2.1 | $987.00 | 2043712 | x | |
| 937 | 9/3/2018 | MCM | | Prepare M. de la Cerra for deposition | 0.6 | $231.00 | 2043712 | x | |
| 938 | 9/4/2018 | CB | x | Review draft expert reports | 3.3 | $2,227.50 | 2065341 | | x |
| 939 | 9/4/2018 | CF | x | Review correspondence regarding rebuttal report; review draft; draft correspondence regarding same | 0.3 | $132.00 | 2065341 | | x |
| 940 | 9/4/2018 | CB | | Meet with J. Lewis for deposition preparation and review related materials in preparation; discuss resolution of privilege documents issue and pending discovery dispute with team. | 3.3 | $2,227.50 | 2043712 | x | |
| 941 | 9/4/2018 | OF | | Research case law regarding disclosure requirements for underlying basis for expert opinions (0.8 hrs); research case law regarding the prohibition of experts engaging in unilateral claim construction (1.2 hrs) draft and revise motion to strike expert opinions (6.7 hrs) | 8.7 | $2,871.00 | 2043712 | x | |
| 942 | 9/4/2018 | SH | | Research issues for summary judgment motion | 3.3 | $1,089.00 | 2043712 | x | |
| 943 | 9/4/2018 | SRH | | Outline arguments for motion to strike Vigil testimony; prepare for Lewis deposition; email R. Scott regarding claw back of privileged documents; email Y. Yeh regarding filing exhibits under seal; draft joint notice regarding discovery dispute | 3.6 | $1,692.00 | 2043712 | x | |
| 944 | 9/5/2018 | CB | x | Review and revise expert reports and discuss with team. | 3.6 | $2,430.00 | 2065341 | | x |
| 945 | 9/5/2018 | CF | x | Review correspondence regarding revisions to rebuttal report; review revisions; draft correspondence regarding same and Carmichael report | 0.3 | $132.00 | 2065341 | | x |
| 946 | 9/5/2018 | SBH | x | Begin gathering documents for drafting of Pribonic's 9/7/18 expert report; revise list of Documents and Things Considered | 0.8 | $156.00 | 2065341 | | x |
| 947 | 9/5/2018 | LUB | | Draft motion to strike Vigil expert report on damages | 2.2 | $726.00 | 2043712 | x | |
| 948 | 9/5/2018 | CB | | Defend deposition of M. de la Cerra and review related materials and summarize for team. | 4.3 | $2,902.50 | 2043712 | x | |
| 949 | 9/5/2018 | SH | | Research issues for summary judgment motion | 3.7 | $1,221.00 | 2043712 | x | |
| 950 | 9/5/2018 | SRH | | Analyze arguments for motion to exclude Stevick testimony; review errata to Myrman deposition; review and comment on draft motion to strike portions of Stevick expert report | 1.8 | $846.00 | 2043712 | x | |
| 951 | 9/6/2018 | LUB | | Draft motion to strike Vigil expert report on damages | 3.5 | $1,155.00 | 2043712 | x | |
| 952 | 9/6/2018 | CB | | Defend deposition of J. Lewis and summarize for team; discuss damages-related pre-trial motions with team; review draft Daubert motion. | 6.3 | $4,252.50 | 2043712 | x | |
| 953 | 9/6/2018 | CF | | Review transcripts from expert deposition on inventorship; draft correspondence regarding same; draft correspondence regarding motion from plaintiff on waiver and documents | 0.3 | $132.00 | 2043712 | x | |
| 954 | 9/6/2018 | SH | | Research issues for summary judgment motion; phone call with S. Hovan regarding summary judgment motion; draft, edit, and cite check summary judgment motion | 4.8 | $1,584.00 | 2043712 | x | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 955 | 9/6/2018 | SRH | | Outline arguments for motion for summary judgment; outline arguments for motions to strike expert testimony; email R. Scott draft notice regarding exhibits to joint motion; draft email regarding expert fees; email R. Scott regarding discovery requests to which unproduced document was responsive | 4.2 | $1,974.00 | 2043712 | x | |
| 956 | 9/7/2018 | CB | x | Review and revise expert reports in light of discussions with team and experts. | 3.7 | $2,497.50 | 2065341 | | x |
| 957 | 9/7/2018 | CF | x | Review rebuttal reports; draft correspondence to experts regarding same and deposition strategy | 0.5 | $220.00 | 2065341 | | x |
| 958 | 9/7/2018 | SBH | x | Finalize Pribonic rebuttal report and exhibits for service upon counsel | 0.5 | $97.50 | 2065341 | | x |
| 959 | 9/7/2018 | LUB | | Draft motion to strike Vigil expert report on damages | 4 | $1,320.00 | 2043712 | x | |
| 960 | 9/7/2018 | SH | | Research issues for summary judgment motion; draft, edit, and cite check summary judgment motion | 4.3 | $1,419.00 | 2043712 | x | |
| 961 | 9/9/2018 | OF | | Research case law regarding requirements for inventorship in patent law (2.20 hrs); research case law regarding exclusion of expert opinions based on subjective belief and/or speculation (1.90 hrs); review deposition transcripts for purposes of drafting motion to exclude or strike expert's opinion (2.60 hrs) | 6.7 | $2,211.00 | 2043712 | x | |
| 962 | 9/10/2018 | CF | x | Conference regarding deposition strategy for experts; draft correspondence regarding exhibits and strategy of same; draft correspondence regarding renewed notices; begin preparing prep materials | 0.8 | $352.00 | 2065341 | | x |
| 963 | 9/10/2018 | CB | | Discuss revisions to joint submission re discovery dispute with team; discuss potential Daubert motions with team. | 3 | $2,025.00 | 2043712 | x | |
| 964 | 9/10/2018 | OF | | Draft Daubert motion to exclude or strike expert testimony | 8.4 | $2,772.00 | 2043712 | x | |
| 965 | 9/10/2018 | CF | | Draft correspondence regarding prior produced documents and privilege log for joint motion and discovery dispute; review exhibits and draft joint statement; draft correspondence regarding same | 0.8 | $352.00 | 2043712 | x | |
| 966 | 9/10/2018 | SH | | Research issues for summary judgment motion; draft, edit, and cite check summary judgment motion | 7.8 | $2,574.00 | 2043712 | x | |
| 967 | 9/10/2018 | SRH | | Revise notice regarding exhibits to joint motion | 3.2 | $1,504.00 | 2043712 | x | |
| 968 | 9/11/2018 | CB | | Discuss deposition scheduling and assignment of expert deposition and defense preparation outlines with team; review materials re Whitewater interference in new ride sales and discuss drafting cease-and-desist letter with client. | 3.8 | $2,565.00 | 2065341 | | x |
| 969 | 9/11/2018 | MCM | x | Work on cease and desist against Whitewater on Cancun transaction | 0.4 | $154.00 | 2065341 | | x |
| 970 | 9/11/2018 | OF | | Draft and revise Daubert motion to exclude or strike expert testimony | 4.6 | $1,518.00 | 2043712 | x | |
| 971 | 9/11/2018 | SH | | Research issues for summary judgment motion; draft, edit, and cite check summary judgment motion | 4.7 | $1,551.00 | 2043712 | x | |
| 972 | 9/11/2018 | SRH | | Review recent 7th Circuit case law on issues raised in consolidated amended complaint | 0.2 | $94.00 | 2043712 | x | |
| 973 | 9/11/2018 | SRH | | Strategize with C. Brahma regarding claw back of privileged documents | 0.2 | $94.00 | 2043712 | x | |
| 974 | 9/12/2018 | CB | x | Revise deposition schedule and discuss with team and opposing counsel; discuss Pribonic and Stevick deposition and preparation issues with team | 3.5 | $2,362.50 | 2065341 | | x |
| 975 | 9/12/2018 | SBH | x | Revise and finalize notices of expert depositions and corresponding subpoenas | 0.8 | $156.00 | 2065341 | | x |
| 976 | 9/12/2018 | DS | x | Reviewing case materials including expert reports for expert deposition preparation | 3.2 | $1,408.00 | 2065341 | | x |
| 977 | 9/12/2018 | CB | | Revise draft Daubert motions (portion to exclude expert opinions for discovery violations of requirement to disclose opinions and supporting materials) | 1.8 | $1,215.00 | 2043712 | x | |
| 978 | 9/12/2018 | OF | | Review deposition transcript for Glen Stevick to find testimony regarding non-disclosure of basis for claim scope opinion; draft motion to strike expert report | 6.1 | $2,013.00 | 2043712 | x | |
| 979 | 9/12/2018 | SH | | Research issues for summary judgment motion; draft, edit, and cite check summary judgment motion; correspond with S. Hovan regarding summary judgment motion | 4.1 | $1,353.00 | 2043712 | x | |
| 980 | 9/12/2018 | SRH | | Confer regarding privileged documents; revise draft summary judgment motion | 2.3 | $1,081.00 | 2043712 | x | |
| 981 | 9/13/2018 | CB | x | Revise communication to opposing counsel re deposition scheduling compromise | 0.5 | $337.50 | 2065341 | | x |
| 982 | 9/13/2018 | CF | x | Finalize notices of deposition; draft correspondence to client regarding same; draft correspondence to opposing counsel; review correspondence from opposing counsel regarding appeal of 589 decision; draft correspondence to opposing counsel; continue deposition preparation | 1.3 | $572.00 | 2065341 | | x |
| 983 | 9/13/2018 | LUB | | Revise discovery motion to strike expert report of Robert Vigil | 2.6 | $858.00 | 2043712 | x | |
| 984 | 9/13/2018 | CB | | Discuss discovery disputes with team; review draft motions to exclude expert testimony. | 3.2 | $2,160.00 | 2043712 | x | |
| 985 | 9/13/2018 | OF | | Draft motion to strike expert report and revise | 4.7 | $1,551.00 | 2043712 | x | |
| 986 | 9/13/2018 | SH | | Research issues for summary judgment motion; edit summary judgment motion; correspond with S. Hovan regarding summary judgment motion | 4.9 | $1,617.00 | 2043712 | x | |
| 987 | 9/13/2018 | SRH | | Revise draft Daubert motion; review documents for privilege and redact privileged content; email R. Scott regarding privileged documents and Alleshouse deposition | 2.4 | $1,128.00 | 2043712 | x | |
| 988 | 9/13/2018 | DS | | Outline expert deposition tasks with C. Franich and review case documents | 2.5 | $1,100.00 | 2043712 | x | |
| 989 | 9/14/2018 | CF | | Team conference regarding daubert motion and MSJ | 0.4 | $176.00 | 2043712 | x | |
| 990 | 9/14/2018 | SH | | Research issues for summary judgment motion; edit summary judgment motion; correspond with S. Hovan regarding summary judgment motion | 3.2 | $1,056.00 | 2043712 | x | |
| 991 | 9/14/2018 | SRH | | Revise draft motion for summary judgment; review draft motion to strike expert opinions | 5.4 | $2,538.00 | 2043712 | x | |
| 992 | 9/16/2018 | CF | x | Draft correspondence regarding inequitable conduct deposition and invalidity deposition | 0.2 | $88.00 | 2065341 | | x |
| 993 | 9/16/2018 | SH | | Correspond with S. Hovan regarding summary judgment motion | 0.1 | $33.00 | 2043712 | x | |
| 994 | 9/17/2018 | DS | x | Review materials and begin outlining for Pribonic deposition | 2.8 | $232.00 | 2065341 | | x |
| 995 | 9/17/2018 | OF | | Draft Daubert motion to exclude or strike expert testimony | 4.7 | $1,551.00 | 2043712 | x | |
| 996 | 9/17/2018 | CF | | Review order from court; draft correspondence regarding analysis of same; conference regarding strategy to comply; review prior production; draft correspondence regarding same and meet and confer with plaintiff | 0.9 | $396.00 | 2043712 | x | |
| 997 | 9/17/2018 | SH | | Draft statement of undisputed material facts; correspond with S. Hovan regarding the same | 4.1 | $1,353.00 | 2043712 | x | |
| 998 | 9/17/2018 | SRH | | Review discovery order; strategize regarding response to discovery order; call Y. Yeh regarding order to identify documents referred to in deposition | 0.8 | $376.00 | 2043712 | x | |
| 999 | 9/18/2018 | CB | x | Review opposing expert reports in preparation for depositions; meet-and-confer with opposing counsel re re- scheduling of expert witness depositions and extension of pre-trial motion deadline | 2.9 | $1,957.50 | 2065341 | | x |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
|---|---|---|---|---|---|---|---|---|---|
| 1000 | 9/18/2018 | CF | x | Continue preparing outlines for expert depositions; conference with team regarding same; coordinate exhibits; draft correspondence to experts regarding same; confer with plaintiff over expert discovery | 4.1 | $1,804.00 | 2065341 | | x |
| 1001 | 9/18/2018 | DS | x | Continue outlining for Pribonic deposition | 4.7 | $2,068.00 | 2065341 | | x |
| 1002 | 9/18/2018 | CB | | Revise draft pre-trial motions and related papers; discuss resolution of privilege/discovery dispute with team. | 3.7 | $2,497.50 | 2043712 | x | |
| 1003 | 9/18/2018 | OF | | Draft and revise Daubert motion to strike or exclude expert testimony | 4.5 | $1,485.00 | 2043712 | x | |
| 1004 | 9/18/2018 | CF | | Meet and confer with plaintiff over order and discovery; conference regarding MSJ strategy and draft of same | 0.6 | $264.00 | 2043712 | x | |
| 1005 | 9/18/2018 | SH | | Draft, edit, and research issues for statement of undisputed material facts; correspond with S. Hovan regarding the same | 3.3 | $1,089.00 | 2043712 | x | |
| 1006 | 9/18/2018 | SRH | | Meet and confer with R. Scott regarding claw back of privileged materials; draft statement of undisputed material facts for summary judgment motion; email R. Alleshouse regarding basis for privilege claims | 1.5 | $705.00 | 2043712 | x | |
| 1007 | 9/19/2018 | OF | x | Research cases where plaintiff's expert was excluded on Daubert grounds | 2.2 | $726.00 | 2065341 | | x |
| 1008 | 9/19/2018 | CF | x | Meet and confer with plaintiff; call with clerk; draft correspondence to opposing counsel regarding expert discovery; review correspondence from plaintiff regarding same; draft response letter to plaintiff; conference regarding expert depositions; continue preparing outlines and exhibits for expert depositions | 6.2 | $2,728.00 | 2065341 | | x |
| 1009 | 9/19/2018 | DS | x | Continue outlining for Pribonic deposition and review preliminary draft with C. Franich | 4.7 | $2,068.00 | 2065341 | | x |
| 1010 | 9/19/2018 | CB | | Revise correspondence with opposing counsel re compromise on production of documents previously identified as privileged and re-deposition of client witnesses; discuss discovery issues and pre-trial motions with team | 1.7 | $1,147.50 | 2043712 | x | |
| 1011 | 9/19/2018 | SH | | Research issues for summary judgment motion; correspond with S. Hovan regarding the same | 2.1 | $693.00 | 2043712 | x | |
| 1012 | 9/19/2018 | SRH | | Email Y. Yeh regarding limited waiver of privilege for certain documents; email R. Scott regarding proposed limited privilege waiver; review research regarding striking jury demand; research and draft summary judgment motion argument on claims for breach of employment covenant | 5.4 | $2,538.00 | 2043712 | x | |
| 1013 | 9/20/2018 | OF | x | Research cases where plaintiff's expert was excluded on Daubert grounds (3.8 hrs); draft summary of research findings (0.50 hrs) | 4.3 | $1,419.00 | 2065341 | | x |
| 1014 | 9/20/2018 | CF | x | Draft correspondence regarding same; draft correspondence to opposing counsel regarding expert discovery; review correspondence from plaintiff regarding same; continue preparing outlines and exhibits for expert depositions | 3.1 | $1,364.00 | 2065341 | | x |
| 1015 | 9/20/2018 | DS | x | Call with Anup Shah and Chris Franich to discuss case and outstanding tasks and issues; circulate draft deposition prep outline | 4.8 | $2,112.00 | 2065341 | | x |
| 1016 | 9/20/2018 | LUB | | Draft Daubert motion to strike the expert testimony of Robert Vigil; prepare associated declarations, exhibits, and proposed orders | 4.7 | $1,551.00 | 2043712 | x | |
| 1017 | 9/20/2018 | CB | | Revise Daubert motions and review legal research re motion to strike damages claim for summary judgment motion | 3.7 | $2,497.50 | 2043712 | x | |
| 1018 | 9/20/2018 | OF | | Draft declaration in support of Daubert motion to exclude or strike expert testimony (1.10 hrs); create exhibits attached to declaration in support of Daubert motion to exclude or strike expert testimony (0.90 hrs) | 2 | $660.00 | 2043712 | x | |
| 1019 | 9/20/2018 | SH | | Research motion to dismiss issues; correspond with S. Hovan regarding the same | 1.4 | $462.00 | 2043712 | x | |
| 1020 | 9/20/2018 | SRH | | Meet and confer with R. Scott regarding court order; research and draft summary judgment motion argument on claims for breach of employment covenant | 6.1 | $2,867.00 | 2043712 | x | |
| 1021 | 9/20/2018 | MCM | | Work on Motion For Summary Judgment | 1.4 | $577.50 | 2043712 | x | |
| 1022 | 9/21/2018 | CF | x | Continue working on expert depositions, exhibits; conference with client | 1.9 | $836.00 | 2065341 | | x |
| 1023 | 9/21/2018 | SBH | x | Review and revise notice of motion, memorandum of points and authorities, declarations and proposed orders regarding Daubert motions; prepare exhibits in support of same | 5.5 | $1,072.50 | 2065341 | | x |
| 1024 | 9/21/2018 | DS | x | Prepare for and participate in call with Richard Alleshouse; review Pribonic report for statements implicated by the call with Richard Alleshouse | 4.7 | $2,068.00 | 2065341 | | x |
| 1025 | 9/21/2018 | LUB | | Draft Daubert motion to strike the expert testimony of Robert Vigil | 3.3 | $1,089.00 | 2043712 | x | |
| 1026 | 9/21/2018 | CB | | Revise pre-trial motions and related filing papers; teleconference with R. Alleshouse re technical aspects of accused rides relevant to deposition preparation of E. Pribonic and review related Pribonic deposition preparation outline | 8.3 | $5,602.50 | 2043712 | x | |
| 1027 | 9/21/2018 | CF | | Continue revising Daubert motions, MSJ | 0.9 | $396.00 | 2043712 | x | |
| 1028 | 9/21/2018 | SRH | | Revise summary judgment arguments regarding statute of limitations, inventorship, and damages | 6.1 | $2,867.00 | 2043712 | x | |
| 1029 | 9/21/2018 | MCM | | Revise Motion For Summary Judgment (.6); phone call with Yong Yeh regarding status of case (.5) | 1.1 | $423.50 | 2043712 | x | |
| 1030 | 9/23/2018 | SBH | x | Review and revise motion for summary judgment, prepare exhibits, cite check case law, prepare table of authorities, revise draft declaration of Charan Brahma | 3.7 | $721.50 | 2065341 | | x |
| 1031 | 9/23/2018 | LUB | | Revise Daubert motion to strike the expert testimony of Robert Vigil | 4.3 | $1,419.00 | 2043712 | x | |
| 1032 | 9/23/2018 | CB | | Review and revise draft summary judgment and Daubert motions. | 4.3 | $2,902.50 | 2043712 | x | |
| 1033 | 9/23/2018 | OF | | Draft and revise Daubert motion to exclude or strike expert testimony | 4.6 | $1,518.00 | 2043712 | x | |
| 1034 | 9/23/2018 | CF | | Revise draft of MSJ and Daubert motions and coordinate exhibit preparation for same | 0.5 | $220.00 | 2043712 | x | |
| 1035 | 9/23/2018 | SRH | | Revise statement of undisputed material facts; revise summary judgment motion; select exhibits for summary judgment motion | 4.1 | $1,927.00 | 2043712 | x | |
| 1036 | 9/24/2018 | CF | x | Draft correspondence regarding deposition strategy for Carmichael, Godici, and Pribonic; continue working on outlines and prep materials; draft correspondence to each expert | 0.7 | $308.00 | 2065341 | | x |
| 1037 | 9/24/2018 | DS | x | Review draft Godici deposition outline | 2.1 | $924.00 | 2065341 | | x |
| 1038 | 9/24/2018 | LUB | | Revise Daubert motion to strike the expert testimony of Robert Vigil | 4.5 | $1,485.00 | 2043712 | x | |
| 1039 | 9/24/2018 | CB | | Finalize summary judgment and Daubert motions and related filing papers; review outline for Godici deposition. | 6.5 | $4,387.50 | 2043712 | x | |
| 1040 | 9/24/2018 | OF | | Revise Daubert motion to exclude or strike expert testimony; draft declaration in support of Daubert motion to exclude or strike expert testimony; prepare exhibits to attach to declaration | 4 | $1,320.00 | 2043712 | x | |
| 1041 | 9/24/2018 | CF | | Revise draft of each Daubert motion and MSJ and corresponding exhibits | 0.7 | $308.00 | 2043712 | x | |
| 1042 | 9/24/2018 | SH | | Draft Alleshouse declaration; draft motion to seal and proposed order; proofread and edit summary judgment motion; prepare documents for filing; correspond with S. Hovan regarding the same | 4.8 | $1,584.00 | 2043712 | x | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 1043 | 9/24/2018 | SRH | | Draft Alleshouse declaration; finalize motion for summary judgment; revise Daubert motion to exclude Vigil testimony; revise Daubert motion to exclude Stevick testimony; draft proposed order; revise notice of motions; finalize separate statement of undisputed material facts in support of summary judgment motion; revise and finalize Brahma declaration in support of summary judgment motion; revise motions to file under seal | 8.9 | $4,183.00 | 2043712 | x | |
| 1044 | 9/24/2018 | MCM | | Finalize Motion For Summary Judgment | 0.6 | $231.00 | 2043712 | x | |
| 1045 | 9/25/2018 | CF | x | Continue preparing for depositions of experts; conference with each client expert | 4.2 | $1,848.00 | 2065341 | | x |
| 1046 | 9/25/2018 | DS | x | Prepare for and participate in call to prepare Pribonic for his upcoming deposition; prepare for and participate in call to prepare Carmichael for his upcoming deposition; review and prepare comments on the Godici deposition outline | 4.4 | $1,936.00 | 2065341 | | x |
| 1047 | 9/26/2018 | CF | x | Prepare for and attend Godici deposition; draft correspondence regarding same; review rough transcript | 6.6 | $2,904.00 | 2065341 | | x |
| 1048 | 9/26/2018 | MH | x | Organize and prepare motion for extension of time as per attorney request | 4 | $1,140.00 | 2065341 | | x |
| 1049 | 9/26/2018 | DS | x | Begin preparing Stevick deposition outline | 2.7 | $1,188.00 | 2065341 | | x |
| 1050 | 9/26/2018 | SRH | | Review documents for court-ordered production; call R. Scott regarding extension of deadline for same | 1.2 | $564.00 | 2043712 | x | |
| 1051 | 9/27/2018 | CB | x | Meet with E. Pribonic to prepare for deposition and review related materials and outline | 4.7 | $3,172.50 | 2065341 | | x |
| 1052 | 9/27/2018 | CF | x | Prepare for and meet with Pribonic for deposition preparation | 7.3 | $3,212.00 | 2065341 | | x |
| 1053 | 9/27/2018 | MH | x | Organize and prepare appendix cites chart as per attorney request | 3.3 | $940.50 | 2065341 | | x |
| 1054 | 9/27/2018 | DS | x | Prepare for and participate in deposition preparation session with Ed Pribonic | 4.7 | $2,068.00 | 2065341 | | x |
| 1055 | 9/27/2018 | SRH | | Review documents for production | 1.3 | $611.00 | 2043712 | x | |
| 1056 | 9/28/2018 | CB | x | Defend Pribonic expert deposition; review order denying PSD's summary judgment motion and order denying Plaintiff's preliminary injunction motion; discuss Stevick deposition outline with C. Franich; discuss noninfringing alternatives with M. Mao | 6.3 | $4,252.50 | 2065341 | | x |
| 1057 | 9/28/2018 | CF | x | Review order from Court denying MSJ; draft correspondence regarding preliminary analysis of same and proposed litigation and PTO strategy; attend deposition of Pribonic | 6.8 | $2,992.00 | 2065341 | | x |
| 1058 | 9/28/2018 | MH | x | Organize and prepare appendix cites chart as per attorney request; review and research case law for subsequent attorney review | 2.5 | $712.50 | 2065341 | | x |
| 1059 | 9/28/2018 | MCM | x | Review and analyze court orders on PSD's motion for summary judgment, and WWI's motion for preliminary injunction; prepare responsive strategies | 1.3 | $500.50 | 2065341 | | x |
| 1060 | 9/28/2018 | DS | x | Review order denying SJ; continue preparing Stevick deposition outline | 3.4 | $1,496.00 | 2065341 | | x |
| 1061 | 9/30/2018 | CB | x | Outline issues for summary judgment motion and MILs/Daubert motions in light of recent depositions | 0.7 | $472.50 | 2065341 | | x |
| 1062 | 10/1/2018 | CB | x | Review materials for expert depositions | 2.6 | $1,755.00 | 2065354 | | x |
| 1063 | 10/1/2018 | SRH | | Prepare court-ordered document production for service | 0.5 | $235.00 | 2052580 | x | |
| 1064 | 10/2/2018 | CB | x | Discuss scheduling issues for settlement conferences and pretrial motions with team and opposing counsel; review design-around drawings and discuss with M. Mao; review materials for expert depositions. | 4.7 | $3,172.50 | 2065354 | | x |
| 1065 | 10/2/2018 | OF | x | Research case law regarding applicability of intervening rights pursuant to 35 U.S.C. 41(c)(2) (2.8); Draft motion for summary judgment section on intervening rights (4.3) | 4.1 | $1,353.00 | 2065354 | | x |
| 1066 | 10/2/2018 | CF | x | Draft outline for MSJ on inequitable conduct, intervening rights and 271f; team conference regarding same and expert depositions; draft correspondence regarding expert deposition strategy | 2 | $880.00 | 2065354 | | x |
| 1067 | 10/2/2018 | SRH | x | Analyze case strategy for upcoming motions and depositions; identify documents to reference in connection with Daubert motion | 1.1 | $517.00 | 2065354 | | x |
| 1068 | 10/2/2018 | DS | x | Review Pribonic depo; Stevick prep call; call to discuss outstanding case issues with the team; discuss Stevick Daubert motions with Oscar Figueroa | 2.2 | $968.00 | 2065354 | | x |
| 1069 | 10/2/2018 | SRH | | Email R. Alleshouse and Y. Yeh regarding anticipated deposition topics | 0.2 | $94.00 | 2052580 | x | |
| 1070 | 10/3/2018 | OF | x | Draft motion for summary judgment section on intervening rights | 2.3 | $759.00 | 2065354 | | x |
| 1071 | 10/3/2018 | CF | x | Review correspondence regarding 271f MSJ; draft correspondence regarding analysis of same; draft outline of inequitable conduct MSJ and 271f MSJ; conference regarding same and draft correspondence regarding exhibits for same | 3 | $1,320.00 | 2065354 | | x |
| 1072 | 10/3/2018 | SH | x | Review documents and research issues for summary judgment motion; correspond with C. Franich regarding the same | 3.4 | $1,122.00 | 2065354 | | x |
| 1073 | 10/3/2018 | DS | x | Continue preparing Stevick deposition outline; review motions for extension of time and related correspondence | 3.8 | $1,672.00 | 2065354 | | x |
| 1074 | 10/3/2018 | CB | | Review materials for Y. Yeh and R. Alleshouse supplemental depositions and discuss with client for deposition preparation. | 1.5 | $1,012.50 | 2052580 | x | |
| 1075 | 10/4/2018 | CB | x | Defend deposition of R. Alleshouse as expert re design- around and review related materials. | 2.7 | $1,822.50 | 2065354 | | x |
| 1076 | 10/4/2018 | SH | x | Review documents and research issues for summary judgment motion | 3.3 | $1,089.00 | 2065354 | | x |
| 1077 | 10/4/2018 | DS | x | Continue drafting Stevick deposition outline | 5.2 | $2,288.00 | 2065354 | | x |
| 1078 | 10/4/2018 | CB | | Defend supplemental depositions of R. Alleshouse and Y. Yeh and review related materials. | 5.3 | $3,577.50 | 2052580 | x | |
| 1079 | 10/5/2018 | CB | x | Revise motion to modify schedule; review Stevick deposition outline and materials. | 4.5 | $3,037.50 | 2065354 | | x |
| 1080 | 10/5/2018 | OF | x | Research case law regarding reliance requirement for applicability of intervening rights (1.1); Draft intervening rights section to motion for summary judgment (1.2) | 2.3 | $759.00 | 2065354 | | x |
| 1081 | 10/5/2018 | CF | x | Draft ex parte application; conference magistrate clerk; conference with DJ clerk; draft correspondence regarding same; review Stevick outline; draft correspondence regarding same | 3.2 | $1,408.00 | 2065354 | | x |
| 1082 | 10/5/2018 | KH | x | Review materials and background in preparation for motion for summary judgment on inequitable conduct | 0.3 | $124.50 | 2065354 | | x |
| 1083 | 10/5/2018 | SH | x | Research issues for and draft summary judgment motion; correspond with C. Franich regarding the same | 2.9 | $957.00 | 2065354 | | x |
| 1084 | 10/5/2018 | DS | x | Prepare outline and materials for Carmichael deposition | 4.6 | $2,024.00 | 2065354 | | x |
| 1085 | 10/8/2018 | CB | x | Review materials and draft outlines for expert depositions of Stevick and Vigil. | 5 | $3,375.00 | 2065354 | | x |
| 1086 | 10/8/2018 | CF | x | Review draft of MSJ on 271f; draft correspondence regarding same; review correspondence regarding Stevick outline; draft correspondence regarding same | 0.6 | $264.00 | 2065354 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 1087 | 10/8/2018 | KH | x | Review and analyze briefing and order on motion to dismiss for inequitable conduct; review order regarding motion to compel; review and analyze expert reports on inequitable conduct | 4.2 | $1,743.00 | 2065354 | | x |
| 1088 | 10/8/2018 | SH | x | Edit summary judgment motion; review Godici expert report; research issues for motion to exclude; draft motion to exclude; correspond with C. Franich regarding motion to exclude | 3.8 | $1,254.00 | 2065354 | | x |
| 1089 | 10/8/2018 | SRH | x | Analyze R. Vigil expert report and J. Lewis rebuttal report on damages | 5.2 | $2,444.00 | 2065354 | | x |
| 1090 | 10/8/2018 | MCM | x | Prepare for expert depositions, and work on potential invalidity and non-infringing arguments against '589 patent | 0.9 | $346.50 | 2065354 | | x |
| 1091 | 10/8/2018 | DS | x | Continue working on Stevick outline and collecting Stevick deposition exhibits; Carmichael prep outline | 5.4 | $2,376.00 | 2065354 | | x |
| 1092 | 10/9/2018 | CB | x | Depose Plaintiff's technical expert, G. Stevick and review related materials. | 5 | $3,375.00 | 2065354 | | x |
| 1093 | 10/9/2018 | KH | x | Review and analyze expert reports and exhibits for preparation of pre-trial motions | 2.7 | $1,120.50 | 2065354 | | x |
| 1094 | 10/9/2018 | SH | x | Review Godici expert report; research issues for motion to exclude; draft motion to exclude; correspond with C. Franich regarding motion for summary judgment | 2.9 | $657.00 | 2065354 | | x |
| 1095 | 10/9/2018 | SRH | x | Meet with and prepare for deposition of J. Lewis (3.1); draft objections to subpoena for documents from J. Lewis (.5); draft outline for Vigil deposition (3.8) | 6.4 | $3,008.00 | 2065354 | | x |
| 1096 | 10/9/2018 | MCM | x | Work with Yong Yeh and Richard Alleshouse re non- infringement workarounds and designs; work with same on expert depositions | 1.6 | $616.00 | 2065354 | | x |
| 1097 | 10/9/2018 | DS | x | Continue drafting and revising Carmichael prep outline; circulate outline and materials to Carmichael and coordinate logistics for prep session | 4.8 | $2,112.00 | 2065354 | | x |
| 1098 | 10/9/2018 | CF | x | Draft correspondence regarding drafts of MSJ arguments; draft correspondence regarding filing strategy; draft correspondence regarding Carmichael expert deposition; review outline of same; review and revise drafts of MSJ arguments | 0.9 | $396.00 | 2065354 | | x |
| 1099 | 10/10/2018 | CB | x | Meet with J. Carmichael for expert deposition preparation; review materials and outline for Vigil deposition. | 4.5 | $3,037.50 | 2065354 | | x |
| 1100 | 10/10/2018 | CF | x | Expert deposition preparation with Carmichael; expert deposition preparation for Vigil | 3.1 | $1,364.00 | 2065354 | | x |
| 1101 | 10/10/2018 | KH | x | Review and analyze expert reports | 0.9 | $373.50 | 2065354 | | x |
| 1102 | 10/10/2018 | SH | x | Research issues for motion to exclude; draft motion to exclude | 3.7 | $1,221.00 | 2065354 | | x |
| 1103 | 10/10/2018 | SRH | x | Meet with and defend deposition of J. Lewis | 8 | $3,760.00 | 2065354 | | x |
| 1104 | 10/10/2018 | DS | x | Prepare for and conduct deposition preparation session with Mr. Carmichael | 3.8 | $1,672.00 | 2065354 | | x |
| 1105 | 10/10/2018 | MCM | x | Work with Yong Yeh and Richard Alleshouse re non-infringement workarounds and designs; work with same on expert depositions | 1.3 | $500.50 | 2065354 | | x |
| 1106 | 10/11/2018 | LUB | x | Prepare questions for Vigil deposition | 2.3 | $759.00 | 2065354 | | x |
| 1107 | 10/11/2018 | CB | x | Defend deposition of PSD's inequitable conduct expert, J. Carmichael and review related materials. | 5 | $3,375.00 | 2065354 | | x |
| 1108 | 10/11/2018 | CF | x | Revise and finalize Vigil outline; revise outline and argument for inequitable conduct MSJ | 0.7 | $308.00 | 2065354 | | x |
| 1109 | 10/11/2018 | KH | x | Review and analyze sanctions briefing and expert reports; outline motion for summary judgment on inequitable conduct | 4.1 | $1,701.50 | 2065354 | | x |
| 1110 | 10/11/2018 | SH | x | Research issues for motion to exclude; draft and edit motion to exclude | 3.3 | $1,089.00 | 2065354 | | x |
| 1111 | 10/11/2018 | DS | x | Prepare for and participate in deposition of Mr. Carmichael | 8 | $3,520.00 | 2065354 | | x |
| 1112 | 10/12/2018 | CB | x | Depose Plaintiff's damages expert, R. Vigil and review related materials. | 5 | $3,375.00 | 2065354 | | x |
| 1113 | 10/12/2018 | CF | x | Review Daubert motion for Godici; draft correspondence regarding same | 0.3 | $132.00 | 2065354 | | x |
| 1114 | 10/12/2018 | KH | x | Outline and prepare draft motion for summary judgment on inequitable conduct | 4.6 | $1,909.00 | 2065354 | | x |
| 1115 | 10/12/2018 | SH | x | Research issues for motion to exclude; draft and edit motion to exclude; correspond with C. Franich regarding motion to exclude | 2.1 | $693.00 | 2065354 | | x |
| 1116 | 10/12/2018 | DS | x | Prepare for and participate in deposition of Dr. Vigil | 8 | $3,520.00 | 2065354 | | x |
| 1117 | 10/13/2018 | KH | x | Draft brief in support of motion to dismiss due to inequitable conduct | 3.4 | $1,411.00 | 2065354 | | x |
| 1118 | 10/15/2018 | CB | x | Discuss pretrial motion arguments and evidence with team and review related case law. | 2.7 | $1,822.50 | 2065354 | | x |
| 1119 | 10/15/2018 | OF | x | Research whether intervening rights requires a defendant to commence alleged infringing activity before the lapse of the asserted patent (2.3); draft intervening rights argument (3.4) | 3.7 | $1,221.00 | 2065354 | | x |
| 1120 | 10/15/2018 | CF | x | Draft correspondence regarding expert discovery and pretrial motions; review outline of inequitable conduct and new CAFC decision; draft correspondence regarding same; revise MSJ portion on intervening rights | 1.8 | $792.00 | 2065354 | | x |
| 1121 | 10/15/2018 | KH | x | Research and analysis regarding inequitable conduct and delayed maintenance fee payment | 1.2 | $498.00 | 2065354 | | x |
| 1122 | 10/15/2018 | SRH | x | Outline arguments for motion for leave to file second summary judgment motion | 0.4 | $188.00 | 2065354 | | x |
| 1123 | 10/16/2018 | CB | x | Review materials in support of pretrial motions and discuss arguments with team. | 3.7 | $2,497.50 | 2065354 | | x |
| 1124 | 10/16/2018 | OF | x | Research case law regarding exclusion of expert testimony where expert uses improper claim construction; draft intervening rights section to motion for summary judgment | 2.8 | $924.00 | 2065354 | | x |
| 1125 | 10/16/2018 | CF | x | Conference regarding MSJ and Daubert strategy; revise outline of MSJ argument portions; conference regarding inequitable conduct argument in MSJ and related exhibits; draft correspondence regarding corresponding analysis | 3.4 | $1,496.00 | 2065354 | | x |
| 1126 | 10/16/2018 | KH | x | Conference call with team regarding motion and case strategy; conference call with C. Franich and D. Sharpe regarding motion for summary judgment | 3.6 | $1,494.00 | 2065354 | | x |
| 1127 | 10/16/2018 | SH | x | Research and draft motion for leave to file second MSJ | 2.8 | $924.00 | 2065354 | | x |
| 1128 | 10/16/2018 | SRH | x | Strategize regarding arguments for pretrial motions | 1.2 | $564.00 | 2065354 | | x |
| 1129 | 10/16/2018 | MCM | x | Assess potential dispositive motions | 0.6 | $231.00 | 2065354 | | x |
| 1130 | 10/16/2018 | DS | x | Begin review and provide comments on draft Motion for Summary Judgment sections; call to discuss case and action items | 2.6 | $1,144.00 | 2065354 | | x |
| 1131 | 10/16/2018 | SRH | | Draft joint motion to continue mandatory settlement conference | 0.5 | $235.00 | 2052580 | x | |
| 1132 | 10/16/2018 | CB | x | Revise pretrial motion arguments and review related materials and case law. | 4.2 | $2,835.00 | 2065354 | | x |
| 1133 | 10/17/2018 | OF | x | Research case law regarding an expert proffering infringement analysis based on improper claim construction (1.8); draft Daubert motion to exclude or strike expert testimony (3.6) | 5.4 | $1,782.00 | 2065354 | | x |
| 1134 | 10/17/2018 | CF | x | Review order; revise Daubert briefs; draft correspondence regarding same; revise MSJ argument; draft correspondence regarding same | 1.3 | $572.00 | 2065354 | | x |
| 1135 | 10/17/2018 | SH | x | Research, draft, and edit motion for leave to file second MSJ | 2.4 | $792.00 | 2065354 | | x |
| 1136 | 10/17/2018 | DS | x | Respond to court reporter's inquiry about terms; review intervening rights MSJ section; discuss Stevick Daubert motion with Oscar | 3.4 | $1,496.00 | 2065354 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 1137 | 10/17/2018 | SRH | | Draft joint motion to continue hearing on summary judgment and Daubert motions; call R. Scott to negotiate briefing schedule | 0.7 | $329.00 | 2052580 | x | |
| 1138 | 10/18/2018 | LUB | x | Review Vigil expert report for Daubert motion | 1 | $330.00 | 2065354 | | x |
| 1139 | 10/18/2018 | CB | x | Revise pretrial motion arguments and review related materials and case law. | 3.6 | $2,430.00 | 2065354 | | x |
| 1140 | 10/18/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 3.2 | $1,056.00 | 2065354 | | x |
| 1141 | 10/18/2018 | KH | x | Draft brief in support of motion for summary judgment regarding inequitable conduct | 2.8 | $1,162.00 | 2065354 | | x |
| 1142 | 10/18/2018 | SH | x | Research, draft and edit motion for leave to file second MSJ; draft proposed order granting motion for leave to file second MSJ; research and edit motion to exclude | 3.4 | $1,122.00 | 2065354 | | x |
| 1143 | 10/18/2018 | MCM | x | Discuss outline and strategy for Motion For Summary Judgment, and Daubert motions against Whitewater's experts | 1.4 | $539.00 | 2065354 | | x |
| 1144 | 10/18/2018 | DS | x | Discuss outstanding projects with Charan Brahma; review Stevick deposition transcript for citations for Daubert motion | 1.5 | $660.00 | 2065354 | | x |
| 1145 | 10/18/2018 | MCM | | Plan and prepare for trial strategies | 1.6 | $616.00 | 2052580 | x | |
| 1146 | 10/19/2018 | LUB | x | Prepare Daubert motion to exclude Vigil expert report | 3.5 | $1,155.00 | 2065354 | | x |
| 1147 | 10/19/2018 | CB | x | Finalize pretrial motion papers for filing. | 4.3 | $2,902.50 | 2065354 | | x |
| 1148 | 10/19/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 2.7 | $891.00 | 2065354 | | x |
| 1149 | 10/19/2018 | CF | x | Revise outline of arguments in MSJ; revise Godici Daubert; draft correspondence regarding Dauberts for Stevick and Vigil; team conference regarding filing strategy | 1.7 | $748.00 | 2065354 | | x |
| 1150 | 10/19/2018 | KH | x | Draft brief in support of motion for summary judgment regarding inequitable conduct | 5.9 | $2,448.50 | 2065354 | | x |
| 1151 | 10/19/2018 | SRH | x | Strategize regarding pretrial motions | 0.7 | $329.00 | 2065354 | | x |
| 1152 | 10/19/2018 | SRH | x | Revise draft motion for leave to file second summary judgment motion and proposed order | 1.1 | $517.00 | 2065354 | | x |
| 1153 | 10/19/2018 | MCM | | Plan and prepare for trial strategies | 1.3 | $500.50 | 2052580 | x | |
| 1154 | 10/20/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 4 | $1,320.00 | 2065354 | | x |
| 1155 | 10/20/2018 | SH | x | Research issues for motion to exclude | 2.2 | $726.00 | 2065354 | | x |
| 1156 | 10/21/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 2.8 | $924.00 | 2065354 | | x |
| 1157 | 10/21/2018 | CF | x | Revise draft of MSJ on inequitable conduct; draft correspondence regarding same; revise brief on 271f for MSJ; draft correspondence regarding same | 1.4 | $616.00 | 2065354 | | x |
| 1158 | 10/22/2018 | LUB | x | Revise Daubert motion to exclude Vigil expert report | 4.4 | $1,452.00 | 2065354 | | x |
| 1159 | 10/22/2018 | CB | x | Revise draft pretrial motions and discuss arguments and supporting evidence with team. | 2.3 | $1,552.50 | 2065354 | | x |
| 1160 | 10/22/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 3.6 | $1,188.00 | 2065354 | | x |
| 1161 | 10/22/2018 | CF | x | Continue revising and drafting MSJ for inequitable conduct | 1.3 | $572.00 | 2065354 | | x |
| 1162 | 10/22/2018 | KH | x | Review and analyze edits from C. Franich on draft brief | 0.5 | $207.50 | 2065354 | | x |
| 1163 | 10/22/2018 | SH | x | Research and draft motion to exclude | 4.3 | $1,419.00 | 2065354 | | x |
| 1164 | 10/22/2018 | DS | x | Continue review of Stevick deposition transcript | 2.8 | $1,232.00 | 2065354 | | x |
| 1165 | 10/23/2018 | LUB | x | Revise Daubert motion to exclude Vigil expert report | 5.2 | $1,716.00 | 2065354 | | x |
| 1166 | 10/23/2018 | CB | x | Revise pretrial motions. | 4.3 | $2,902.50 | 2065354 | | x |
| 1167 | 10/23/2018 | OF | x | Draft Daubert Motion to exclude or strike expert testimony | 2.4 | $792.00 | 2065354 | | x |
| 1168 | 10/23/2018 | CF | x | Revise drafts of Daubert motions | 0.9 | $396.00 | 2065354 | | x |
| 1169 | 10/23/2018 | SH | x | Research, draft, and edit motion to exclude | 3.4 | $1,122.00 | 2065354 | | x |
| 1170 | 10/23/2018 | SRH | x | Research causal nexus requirement for permanent injunction | 0.6 | $282.00 | 2065354 | | x |
| 1171 | 10/23/2018 | DS | x | Discuss Stevick Daubert with Oscar Figueroa; review draft Motion for Summary Judgment | 2.9 | $1,276.00 | 2065354 | | x |
| 1172 | 10/24/2018 | LUB | x | Revise Daubert motion to exclude Vigil expert report | 4 | $1,320.00 | 2065354 | | x |
| 1173 | 10/24/2018 | CB | x | Revise pretrial motions. | 3.7 | $2,497.50 | 2065354 | | x |
| 1174 | 10/24/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 2.8 | $924.00 | 2065354 | | x |
| 1175 | 10/24/2018 | CF | x | Revise drafts for Dauberts for Godici and Vigil; draft correspondence regarding same | 1 | $440.00 | 2065354 | | x |
| 1176 | 10/24/2018 | KH | x | Analyze comments from C. Brahma; confer with D. Sharpe regarding argument section; edit draft brief | 3 | $1,245.00 | 2065354 | | x |
| 1177 | 10/24/2018 | SH | x | Draft and edit motion to exclude; draft declaration for motion to exclude; pull exhibits for motion to exclude; draft proposed order granting motion to exclude; research and edit summary judgment motion | 3.5 | $1,155.00 | 2065354 | | x |
| 1178 | 10/24/2018 | SRH | x | Draft summary judgment arguments regarding irreparable harm requirement for permanent injunction | 1.1 | $517.00 | 2065354 | | x |
| 1179 | 10/24/2018 | DS | x | Review and provide comments on Draft Motion for Summary Judgment; review and discuss Vigil Daubert arguments | 4.3 | $1,892.00 | 2065354 | | x |
| 1180 | 10/25/2018 | LUB | x | Revise Daubert motion to exclude Vigil expert report | 2.3 | $759.00 | 2065354 | | x |
| 1181 | 10/25/2018 | CB | x | Revise pretrial motions. | 4.9 | $3,307.50 | 2065354 | | x |
| 1182 | 10/25/2018 | KH | x | Analyze and edit draft brief; review and analyze expert deposition testimony | 3.4 | $1,411.00 | 2065354 | | x |
| 1183 | 10/25/2018 | SRH | x | Revise motion to exclude Vigil testimony | 3.7 | $1,739.00 | 2065354 | | x |
| 1184 | 10/25/2018 | DS | x | Review document for Motion for Summary Judgment brief | 3.3 | $1,452.00 | 2065354 | | x |
| 1185 | 10/26/2018 | LUB | x | Revise Daubert motion to exclude Vigil expert report | 0.7 | $231.00 | 2065354 | | x |
| 1186 | 10/26/2018 | CB | x | Revise pretrial motions. | 5 | $3,375.00 | 2065354 | | x |
| 1187 | 10/26/2018 | CF | x | Revise MSJ arguments for foreign sales and damages theories; revise Daubert for Vigil; revise ex parte application for MSJ; review correspondence from plaintiff regarding settlement conference; draft correspondence regarding same | 1.6 | $704.00 | 2065354 | | x |
| 1188 | 10/26/2018 | KH | x | Analyze and edit draft MSJ brief | 4.2 | $1,743.00 | 2065354 | | x |
| 1189 | 10/26/2018 | SRH | x | Confer with R. Scott regarding joint motion to continue mandatory settlement conference; draft notice of unavailability of counsel; draft joint motion to continue mandatory settlement conference; draft motion to exclude expert testimony | 5.2 | $2,444.00 | 2065354 | | x |
| 1190 | 10/26/2018 | DS | x | Call with Charan Brahma and Oscar Figueroa to discuss Stevick Daubert; review and revise rough Daubert draft and Motion for Summary Judgment | 4.4 | $1,936.00 | 2065354 | | x |
| 1191 | 10/27/2018 | KH | x | Review and analyze expert deposition transcripts for inclusion in MSJ brief | 1.1 | $456.50 | 2065354 | | x |
| 1192 | 10/28/2018 | KH | x | Review and analyze expert deposition transcripts for inclusion in MSJ brief | 0.7 | $290.50 | 2065354 | | x |
| 1193 | 10/28/2018 | SH | x | Research and edit motion for leave to file second MSJ | 1.3 | $429.00 | 2065354 | | x |
| 1194 | 10/29/2018 | LUB | x | Revise Daubert motion to exclude Vigil expert report | 3.3 | $1,089.00 | 2065354 | | x |

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 1195 | 10/29/2018 | CB | x | Revise pretrial motions. | 3.3 | $2,227.50 | 2065354 | | x |
| 1196 | 10/29/2018 | CF | x | Revise drafts of MSJs and MIL for Vigil and Godici; draft correspondence regarding same | 1.3 | $572.00 | 2065354 | | x |
| 1197 | 10/29/2018 | KH | x | Review and analyze expert deposition transcripts for inclusion in MSJ brief | 1.4 | $581.00 | 2065354 | | x |
| 1198 | 10/29/2018 | SH | x | Research and edit motion to exclude; research and edit summary judgment motion | 2.4 | $792.00 | 2065354 | | x |
| 1199 | 10/29/2018 | SRH | x | Email R. Scott regarding continuing mandatory settlement conference | 0.3 | $141.00 | 2065354 | | x |
| 1200 | 10/29/2018 | DS | x | Revise draft Motion for Summary Judgment | 2.3 | $1,012.00 | 2065354 | | x |
| 1201 | 10/30/2018 | LUB | x | Revise Daubert motion to exclude Vigil expert report | 3.6 | $1,188.00 | 2065354 | | x |
| 1202 | 10/30/2018 | CB | x | Revise pretrial motions. | 5.2 | $3,510.00 | 2065354 | | x |
| 1203 | 10/30/2018 | OF | x | Draft motion in limine to exclude expert testimony | 2.6 | $858.00 | 2065354 | | x |
| 1204 | 10/30/2018 | CF | x | Continue revising briefs including MSJ arguments, MIL arguments, and Daubert | 2.5 | $1,100.00 | 2065354 | | x |
| 1205 | 10/30/2018 | KH | x | Analyze and edit summary judgment brief; compile exhibits | 8.7 | $3,610.50 | 2065354 | | x |
| 1206 | 10/30/2018 | SRH | x | Revise drafts for summary judgment and Daubert motions; revise joint motion to continue mandatory settlement conference | 3.2 | $1,504.00 | 2065354 | | x |
| 1207 | 10/30/2018 | DS | x | Review and revise Motion for Summary Judgment | 4.7 | $2,068.00 | 2065354 | | x |
| 1208 | 10/31/2018 | CB | x | Revise pretrial motions. | 6.4 | $4,320.00 | 2065354 | | x |
| 1209 | 10/31/2018 | OF | x | Draft motion in limine to exclude expert testimony (1.4); Create exhibits for motion for summary judgment (1.3) | 2.7 | $891.00 | 2065354 | | x |
| 1210 | 10/31/2018 | CF | x | Continue revising and finalize MSJ and corresponding exhibits, motions | 4.9 | $2,156.00 | 2065354 | | x |
| 1211 | 10/31/2018 | KH | x | Analyze and edit brief for summary judgment; analyze and compile exhibits; prepare statement of facts | 4.1 | $1,701.50 | 2065354 | | x |
| 1212 | 10/31/2018 | SRH | x | Review summary judgment motion and supporting documents for filing | 2.4 | $1,128.00 | 2065354 | | x |
| 1213 | 10/31/2018 | DS | x | Review Motion for Summary Judgment; draft accompanying declaration | 4.7 | $2,068.00 | 2065354 | | x |
| 1214 | 11/1/2018 | CB | x | Revise pretrial motions and related filing papers | 8 | $5,400.00 | 2064520 | | x |
| 1215 | 11/1/2018 | OF | x | Assist in preparation of motion for summary judgment filing | 2.4 | $792.00 | 2064520 | | x |
| 1216 | 11/1/2018 | CF | x | Finalize briefs for motion for summary judgment, motion in limine, and related exhibits, declarations, and motions | 3.4 | $1,496.00 | 2064520 | | x |
| 1217 | 11/1/2018 | KH | x | Analyze and edit brief for summary judgment and statement of facts | 1.1 | $456.50 | 2064520 | | x |
| 1218 | 11/1/2018 | SH | x | Research, edit and pull exhibits for motion in limine; correspond with C. Franich regarding the same | 2.7 | $891.00 | 2064520 | | x |
| 1219 | 11/1/2018 | DS | x | Review, revise, and prepare Motion for Summary Judgment and supporting documents for filing | 8.4 | $3,696.00 | 2064520 | | x |
| 1220 | 11/2/2018 | CB | x | Revise pretrial motions and related filing papers | 8 | $5,400.00 | 2064520 | | x |
| 1221 | 11/2/2018 | OF | x | Research case for the proposition that it violates Rule 26(a)(2) to omit an opinion from your expert report and then try to jam it in during a deposition; Revise motion in limine to exclude expert opinions | 4.2 | $1,386.00 | 2064520 | | x |
| 1222 | 11/2/2018 | CF | x | Revise and finalize draft motion in limine and coordinate exhibits, declaration, motions, and filing of same; preliminary review of plaintiff motions; draft correspondence regarding same | 4.4 | $1,936.00 | 2064520 | | x |
| 1223 | 11/2/2018 | SH | x | Research and edit motion in limine; correspond with C. Franich regarding the same | 4.3 | $1,419.00 | 2064520 | | x |
| 1224 | 11/2/2018 | SRH | x | Prepare Motion in Limine and supporting documents for filing | 8.3 | $3,901.00 | 2064520 | | x |
| 1225 | 11/2/2018 | MCM | x | Review and analyze Whitewater's pretrial motions and motion for summary judgment | 1.3 | $500.50 | 2064520 | | x |
| 1226 | 11/2/2018 | DS | x | Discuss and research Motion in Limine issues with Oscar Figueroa; begin reviewing Plaintiff's Motions in Limine | 3.7 | $1,628.00 | 2064520 | | x |
| 1227 | 11/5/2018 | CB | x | Review Plaintiff's motions for summary judgment, Daubert motion and motions in limine and outline response | 4.5 | $3,037.50 | 2064520 | | x |
| 1228 | 11/5/2018 | SRH | x | Analyze summary judgment motion, Daubert motion, and motions in limine filed by plaintiff | 3.2 | $1,504.00 | 2064520 | | x |
| 1229 | 11/5/2018 | CF | x | Review plaintiff pretrial motions; draft correspondence regarding devised reply strategy | 0.8 | $352.00 | 2064520 | | x |
| 1230 | 11/5/2018 | CB | x | Discuss extension of pretrial submission deadlines with S. Hovan | 0.8 | $540.00 | 2064519 | x | |
| 1231 | 11/6/2018 | CB | x | Draft introduction and outline of arguments in opposition to plaintiff's motion in limine 2, and review other motions in limine | 3.3 | $2,227.50 | 2064520 | | x |
| 1232 | 11/6/2018 | SRH | x | Review ex parte motion to strike second summary judgment motion; confer with C. Brahma regarding drafting settlement conference statement and oppositions to plaintiff's pretrial motions; research prior orders on admissibility of J. Carmichael's expert testimony; analyze cases cited in plaintiff's Daubert motion | 6.4 | $3,008.00 | 2064520 | | x |
| 1233 | 11/6/2018 | DS | x | Review Plaintiff's Motion for Summary Judgement and begin preparing response | 2.7 | $1,188.00 | 2064520 | | x |
| 1234 | 11/6/2018 | SRH | | Confer with plaintiff's counsel regarding schedule; revise joint motion to extend pretrial deadlines | 0.5 | $235.00 | 2064519 | x | |
| 1235 | 11/7/2018 | CB | x | Draft introduction and outline of arguments for opposition to Plaintiff's Motion in Limine no. 3 and review remaining motions in limine, Daubert motion, and motion for summary judgment for preparation of oppositions | 4.1 | $2,767.50 | 2064520 | | x |
| 1236 | 11/7/2018 | SRH | x | Prepare opposition to Daubert motion to exclude testimony of J. Carmichael | 4.1 | $1,927.00 | 2064520 | | x |
| 1237 | 11/7/2018 | DS | x | Research Motions to Exclude Carmichael testimony; begin outlining non-infringement and validity sections of opposition to Plaintiff's motion for summary judgment | 5.8 | $2,552.00 | 2064520 | | x |
| 1238 | 11/7/2018 | SRH | | Revise joint motion to extend pretrial deadlines | 0.2 | $94.00 | 2064519 | x | |
| 1239 | 11/8/2018 | CB | x | Draft introduction and outline of arguments for opposition to Plaintiff's motion in limine no. 4 and review remaining motions in limine, Daubert motion, and motion for summary judgment for preparation of oppositions | 3.5 | $2,362.50 | 2064520 | | x |
| 1240 | 11/8/2018 | OF | x | Review plaintiff's motion in limine; research cases cited by plaintiff; draft opposition to motion in limine number 2 | 6.4 | $2,112.00 | 2064520 | | x |
| 1241 | 11/8/2018 | SRH | x | Prepare opposition to Daubert motion to exclude testimony of J. Carmichael | 3.8 | $1,786.00 | 2064520 | | x |
| 1242 | 11/8/2018 | DS | x | Outline infringement and validity sections of motion for summary judgment opposition | 3.3 | $1,452.00 | 2064520 | | x |
| 1243 | 11/9/2018 | CB | x | Draft motion in limine introduction and outline of arguments and review remaining Daubert and summary judgment motions to prepare oppositions | 1.6 | $1,080.00 | 2064520 | | x |
| 1244 | 11/9/2018 | OF | x | Draft opposition to motion in limine number 2 | 7.1 | $2,343.00 | 2064520 | | x |
| 1245 | 11/9/2018 | DS | x | Draft infringement and validity sections of motion for summary judgment opposition | 4.2 | $1,848.00 | 2064520 | | x |
| 1246 | 11/10/2018 | OF | x | Draft and revise opposition to motion in limine number 2; draft declaration and sealing documents | 5 | $1,650.00 | 2064520 | | x |
| 1247 | 11/11/2018 | SRH | x | Analyze cases cited in plaintiff's motion to bifurcate inequitable conduct | 3.1 | $1,457.00 | 2064520 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 1248 | 11/12/2018 | OF | x | Review plaintiff's motion in limine number 4; research cases cited by plaintiff; draft opposition to motion in limine number 4; draft declaration and sealing documents | 7.1 | $2,343.00 | 2064520 | | x |
| 1249 | 11/12/2018 | MH | x | Review and research case law for subsequent attorney review; organize and update appeal binder as per the request of Timothy Heaton; review and analyze Appendix Cites for subsequent attorney review | 4 | $1,020.00 | 2064520 | | x |
| 1250 | 11/12/2018 | DS | x | Draft opposition to WWI Motion for Summary Judgment | 4.9 | $2,156.00 | 2064520 | | x |
| 1251 | 11/13/2018 | CB | x | Revise opposition to plaintiff's Daubert motion regarding Carmichael and review plaintiff's motion for summary judgment for preparation of opposition | 4.5 | $3,037.50 | 2064520 | | x |
| 1252 | 11/13/2018 | OF | x | Draft opposition to motion in limine number 4 | 5.1 | $1,683.00 | 2064520 | | x |
| 1253 | 11/13/2018 | SRH | x | Outline arguments and prepare opposition to plaintiff's motion to bifurcate inequitable conduct issues | 3.2 | $1,504.00 | 2064520 | | x |
| 1254 | 11/13/2018 | MH | x | Review and analyze Joint Appendix for subsequent attorney review | 2 | $510.00 | 2064520 | | x |
| 1255 | 11/13/2018 | DS | x | Draft opposition to WWI Motion for Summary Judgment | 5.5 | $2,420.00 | 2064520 | | x |
| 1256 | 11/14/2018 | CB | x | Draft settlement conference statement and revise opposition briefs to pretrial motions | 2.7 | $1,822.50 | 2064520 | | x |
| 1257 | 11/14/2018 | OF | x | Draft opposition to motion in limine number 4; revise opposition to motion in limine number 4 | 5.3 | $1,749.00 | 2064520 | | x |
| 1258 | 11/14/2018 | SRH | x | Revise opposition to Daubert motion to exclude J. Carmichael's testimony | 3.2 | $1,504.00 | 2064520 | | x |
| 1259 | 11/14/2018 | MH | x | Review and analyze Joint Appendix for subsequent attorney review | 2.5 | $637.50 | 2064520 | | x |
| 1260 | 11/14/2018 | MCM | x | Revise Mandatory Settlement Conference Statement | 0.5 | $192.50 | 2064520 | | x |
| 1261 | 11/14/2018 | DS | x | Draft opposition to WWI Motion for Summary Judgment and circulate draft to Charan Brahma | 8 | $3,520.00 | 2064520 | | x |
| 1262 | 11/15/2018 | OF | x | Review plaintiff's opposition to Daubert motion; Research cases cited by plaintiff; Draft reply Daubert motion | 6.1 | $2,013.00 | 2064519 | x | |
| 1263 | 11/15/2018 | CB | | Draft mandatory settlement conference statement. | 2.6 | $1,755.00 | 2064520 | | x |
| 1264 | 11/15/2018 | DS | x | Revise infringement and validity brief sections of draft opposition to WWI motion for summary judgment | 5.9 | $2,596.00 | 2064520 | | x |
| 1265 | 11/15/2018 | LUB | | Draft reply memorandum in support of motion to exclude expert report of Robert Vigil | 8.6 | $2,838.00 | 2064519 | x | |
| 1266 | 11/15/2018 | CB | | Review plaintiff's opposition briefs to PSD summary judgment and Daubert/motion in limine motions | 4.4 | $2,970.00 | 2064520 | | x |
| 1267 | 11/15/2018 | OF | | Draft Daubert reply brief | 7.3 | $2,409.00 | 2064519 | x | |
| 1268 | 11/15/2018 | SRH | | Strategize regarding evidence for trial | 0.8 | $376.00 | 2064519 | x | |
| 1269 | 11/15/2018 | MCM | | Prepare exhibits and witness list for trial | 2.7 | $1,039.50 | 2064519 | x | |
| 1270 | 11/16/2018 | CB | x | Finalize and submit mandatory settlement conference statement; review plaintiff's motion for summary judgment and revise draft opposition | 5.5 | $3,712.50 | 2064520 | | x |
| 1271 | 11/16/2018 | SRH | x | Finalize mandatory settlement conference statement for submission to judge; prepare opposition to plaintiff's motion to bifurcate inequitable conduct issues | 3.2 | $1,504.00 | 2064520 | | x |
| 1272 | 11/16/2018 | MH | x | Review and analyze Joint Appendix for subsequent attorney review | 0.5 | $127.50 | 2064520 | | x |
| 1273 | 11/16/2018 | DS | x | Outline inequitable conduct section of motion for summary judgment opposition | 3.1 | $1,364.00 | 2064520 | | x |
| 1274 | 11/16/2018 | LUB | | Draft reply memorandum of motion to exclude expert report of Robert Vigil | 2.6 | $858.00 | 2064519 | x | |
| 1275 | 11/16/2018 | CB | | Review plaintiff's opposition briefs to PSD summary judgment and Daubert/motion in limine motions and discuss reply brief arguments with team | 1.3 | $877.50 | 2064519 | x | |
| 1276 | 11/16/2018 | OF | | Draft Daubert reply brief | 8.2 | $2,706.00 | 2064519 | x | |
| 1277 | 11/17/2018 | LUB | | Draft reply memorandum in support of motion to exclude expert report of Robert Vigil | 1.5 | $495.00 | 2064519 | x | |
| 1278 | 11/18/2018 | LUB | | Draft reply memorandum in support of motion to exclude expert report of Robert Vigil | 5.3 | $1,749.00 | 2064519 | x | |
| 1279 | 11/18/2018 | CB | | Revise reply brief in support of Daubert motion regarding Vigil | 1.5 | $1,012.50 | 2064519 | x | |
| 1280 | 11/19/2018 | SRH | x | Finalize opposition to motion to exclude expert Carmichael | 0.7 | $329.00 | 2064520 | | x |
| 1281 | 11/19/2018 | DS | x | Draft inequitable conduct section of motion for summary judgment opposition | 3.9 | $1,716.00 | 2064520 | | x |
| 1282 | 11/19/2018 | LUB | | Draft reply memorandum of motion to exclude expert report of Robert Vigil | 8.1 | $2,673.00 | 2064519 | x | |
| 1283 | 11/19/2018 | CB | | Revise reply brief in support of Daubert motion regarding Stevick and Vigil and motion for summary judgment | 2.8 | $1,890.00 | 2064519 | x | |
| 1284 | 11/19/2018 | SRH | | Draft reply brief in support of summary judgment motion; prepare witness list for trial | 2.8 | $1,316.00 | 2064519 | x | |
| 1285 | 11/20/2018 | CF | x | Draft correspondence regarding opposition and reply to motion for summary judgment and motions in limine | 0.2 | $88.00 | 2064520 | | x |
| 1286 | 11/20/2018 | DS | x | Draft inequitable conduct section of motion for summary judgment opposition | 4.6 | $2,024.00 | 2064520 | | x |
| 1287 | 11/20/2018 | LUB | | Revise reply memorandum in support of motion to exclude expert report of Robert Vigil | 1 | $330.00 | 2064519 | x | |
| 1288 | 11/20/2018 | CB | | Revise reply brief of motion for summary judgment | 3.9 | $2,632.50 | 2064519 | x | |
| 1289 | 11/20/2018 | OF | | Revise Daubert reply brief | 5.5 | $1,815.00 | 2064519 | x | |
| 1290 | 11/20/2018 | SRH | | Revise reply brief in support of summary judgment motion; revise reply brief in support of motion to exclude or strike expert Vigil | 5.5 | $2,585.00 | 2064519 | x | |
| 1291 | 11/21/2018 | CB | x | Revise summary judgment and motion in limine opposition filings | 3.8 | $2,565.00 | 2064520 | | x |
| 1292 | 11/21/2018 | SRH | x | Research and prepare opposition to motion to bifurcate inequitable conduct; coordinate drafting of oppositions to summary judgment motion and motions in limine | 4.3 | $2,021.00 | 2064520 | | x |
| 1293 | 11/21/2018 | DS | x | Draft motion for summary judgment opposition | 4.8 | $2,112.00 | 2064520 | | x |
| 1294 | 11/21/2018 | LUB | | Revise reply memorandum in support of motion to exclude expert testimony of Robert Vigil | 3.7 | $1,221.00 | 2064519 | x | |
| 1295 | 11/21/2018 | CB | | Finalize reply briefs in support of Daubert/motion in limine and summary judgment motions and related filing papers | 4.5 | $3,037.50 | 2064519 | x | |
| 1296 | 11/21/2018 | OF | | Revise Daubert reply brief; prepare motion for filing | 5.9 | $1,947.00 | 2064519 | x | |
| 1297 | 11/21/2018 | SRH | | Finalize judgment reply for filing; finalize reply brief in support of motion to exclude or strike expert Stevick; research and draft objections to plaintiff's evidence | 4 | $1,880.00 | 2064519 | x | |
| 1298 | 11/23/2018 | SRH | x | Review oppositions to plaintiff's motions in limine | 4.1 | $1,927.00 | 2064520 | | x |
| 1299 | 11/23/2018 | DS | x | Draft and circulate motion for summary judgment opposition | 10.5 | $4,620.00 | 2064520 | | x |
| 1300 | 11/25/2018 | LUB | x | Draft opposition to '016 motion to exclude evidence regarding '016 patent | 3 | $990.00 | 2064520 | | x |
| 1301 | 11/25/2018 | CB | x | Revise summary judgment and motion in limine opposition filings | 3.3 | $2,227.50 | 2064520 | | x |
| 1302 | 11/25/2018 | DS | x | Revise motion for summary judgment opposition | 9.1 | $4,004.00 | 2064520 | | x |
| 1303 | 11/26/2018 | LUB | x | Draft objections to evidence submitted with Whitewater's motion for summary judgment | 2.7 | $891.00 | 2064520 | | x |
| 1304 | 11/26/2018 | CB | x | Finalize summary judgment and motion in limine opposition briefs and related filings; attend mandatory settlement conference with Y. Yeh and R. Alleshouse. | 8 | $5,400.00 | 2064520 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 1305 | 11/26/2018 | OF | x | Revise motion in limine number 2; revise motion in limine number 4; prepare motions for filing | 7.5 | $2,475.00 | 2064520 | | x |
| 1306 | 11/26/2018 | CF | x | Revise and finalize briefs, declarations and exhibits for oppositions to motions in limine, motion for summary judgment | 5.2 | $2,288.00 | 2064520 | | x |
| 1307 | 11/26/2018 | SRH | x | Prepare Brahma declaration and Pribonic declaration in opposition to plaintiff's motion for summary judgment; prepare objections to plaintiff's summary judgment evidence; prepare response to statement of undisputed material facts; prepare motion to seal confidential exhibits; prepare proposed orders denying plaintiff's motions; finalize briefs and supporting documents in opposition to plaintiff's summary judgment motion, Daubert motion, and four motions in limine | 10.1 | $4,747.00 | 2064520 | | x |
| 1308 | 11/26/2018 | MCM | x | Prepare trial exhibits | 1.2 | $462.00 | 2064520 | | x |
| 1309 | 11/26/2018 | DS | x | Revise, finalize, and file motion for summary judgment opposition and supporting documents | 10.9 | $4,796.00 | 2064520 | | x |
| 1310 | 11/27/2018 | LUB | x | Draft reply memorandum in support of motion to exclude expert reports | 1.4 | $462.00 | 2064520 | | x |
| 1311 | 11/27/2018 | CB | x | Review plaintiff's opposition brief regarding PSD's Daubert/motion in limine motion and discuss reply arguments with team. | 3.3 | $2,227.50 | 2064520 | | x |
| 1312 | 11/27/2018 | OF | x | Review plaintiff's opposition to motion in limine to exclude experts; research cases cited by Plaintiff; draft reply in support of motion in limine to exclude experts | 4.7 | $1,551.00 | 2064520 | | x |
| 1313 | 11/27/2018 | MH | x | Organize and prepare Response to Notice to Advise of Scheduling Conflicts as per attorney request | 0.3 | $76.50 | 2064520 | | x |
| 1314 | 11/27/2018 | MCM | x | Prepare trial exhibits | 0.8 | $308.00 | 2064520 | | x |
| 1315 | 11/27/2018 | DS | x | Review WWI's opposition to Daubert and motion in limine | 2.9 | $1,276.00 | 2064520 | | x |
| 1316 | 11/27/2018 | CB | | Review draft pretrial memo, exhibit list and witness list | 2.5 | $1,687.50 | 2064519 | x | |
| 1317 | 11/27/2018 | SRH | | Prepare memorandum of contentions of fact and law, exhibit list, and witness list for trial | 2.8 | $1,316.00 | 2064519 | x | |
| 1318 | 11/28/2018 | LUB | x | Draft reply memorandum in support of motion to exclude expert reports | 4.3 | $1,419.00 | 2064520 | | x |
| 1319 | 11/28/2018 | CB | x | Review plaintiff's opposition brief regarding PSD's Daubert/motion in limine motion and discuss reply arguments with team | 1.7 | $1,147.50 | 2064520 | | x |
| 1320 | 11/28/2018 | OF | x | Draft reply in support of motion in limine to exclude experts | 5.4 | $1,782.00 | 2064520 | | x |
| 1321 | 11/28/2018 | DS | x | Review Daubert and motion in limine briefing | 2.7 | $1,188.00 | 2064520 | | x |
| 1322 | 11/28/2018 | CB | | Review draft pretrial memo, exhibit list and witness list | 2.4 | $1,620.00 | 2064519 | x | |
| 1323 | 11/28/2018 | SRH | | Prepare memorandum of contentions of fact and law | 0.5 | $235.00 | 2064519 | x | |
| 1324 | 11/29/2018 | LUB | x | Draft reply memorandum in support of motion to exclude expert reports | 5.9 | $1,947.00 | 2064520 | | x |
| 1325 | 11/29/2018 | CB | x | Outline arguments and review case law for reply brief in support of PSD's Daubert/motion in limine motion | 3.7 | $2,497.50 | 2064520 | | x |
| 1326 | 11/29/2018 | OF | x | Draft reply in support of motion in limine to exclude experts | 6.2 | $2,046.00 | 2064520 | | x |
| 1327 | 11/29/2018 | CF | x | Analyze opposition motions in limine from plaintiff and conference regarding reply strategy | 1.4 | $616.00 | 2064520 | | x |
| 1328 | 11/29/2018 | DS | x | Discuss Reply to Plaintiff's Opposition with Oscar Figueroa and Chris Franich; begin outlining Godici portion of Reply | 4.2 | $1,848.00 | 2064520 | | x |
| 1329 | 11/29/2018 | SRH | | Review draft exhibit list | 0.5 | $235.00 | 2064519 | x | |
| 1330 | 11/29/2018 | MCM | | Prepare exhibits and witness list for trial | 1.2 | $462.00 | 2064519 | x | |
| 1331 | 11/29/2018 | CB | | Review draft pretrial memo, exhibit list and witness list | 3.4 | $2,295.00 | 2064519 | x | |
| 1332 | 11/30/2018 | OF | x | Draft reply to motion in limine to exclude expert testimony | 4.3 | $1,419.00 | 2064520 | | x |
| 1333 | 11/30/2018 | KH | x | Analyze opening and opposition briefs | 3.6 | $1,494.00 | 2064520 | | x |
| 1334 | 11/30/2018 | DS | x | Draft Reply section | 5.8 | $2,552.00 | 2064520 | | x |
| 1335 | 11/30/2018 | CB | | Review draft pretrial memo, exhibit list and witness list | 2.8 | $1,890.00 | 2064519 | x | |
| 1336 | 12/2/2018 | CB | | Review materials for pretrial summary of facts and related witness and exhibit lists | 4.3 | $2,902.50 | 2077832 | x | |
| 1337 | 12/3/2018 | OF | x | Revise reply in support of motion to exclude expert testimony; Prepare notice of motion and motion to file under seal, memorandum of points and authorities in support of motion to seal, and proposed order; Prepare declaration in support of reply; Prepare exhibits for filing | 6.6 | $2,178.00 | 2077833 | | x |
| 1338 | 12/3/2018 | DS | x | Revise, finalize, and prepare responses (and exhibits there to) for filing | 5.1 | $2,244.00 | 2077833 | | x |
| 1339 | 12/3/2018 | CB | | Review and finalize reply briefs in support of Daubert motion/motion in limine and motion for summary judgment. | 5.3 | $3,577.50 | 2077833 | | x |
| 1340 | 12/3/2018 | CB | | Revise draft pretrial statement of facts. | 1.2 | $810.00 | 2077832 | x | |
| 1341 | 12/3/2018 | CF | | Continue drafting pre trial memo | 3.1 | $1,364.00 | 2077832 | x | |
| 1342 | 12/3/2018 | MCM | | Prepare exhibits and witness list for trial, including documents on Ori Vicente | 0.6 | $231.00 | 2077832 | x | |
| 1343 | 12/4/2018 | CB | | Review and revise exhibits and witness lists and revise pretrial statement of facts. | 6.3 | $4,252.50 | 2077832 | x | |
| 1344 | 12/4/2018 | CF | | Continue drafting exhibits and brief for pre trial memo | 5.5 | $2,420.00 | 2077832 | x | |
| 1345 | 12/4/2018 | MCM | | Prepare exhibits and witness list for trial | 0.7 | $269.50 | 2077832 | x | |
| 1346 | 12/5/2018 | LUB | | Revise memorandum of facts and contentions of law | 4 | $1,320.00 | 2077832 | x | |
| 1347 | 12/5/2018 | CB | | Review and revise exhibits and witness lists and revise pretrial statement of facts. | 4.7 | $3,172.50 | 2077832 | x | |
| 1348 | 12/5/2018 | CF | | Finalize pretrial memo, exhibit list, and witness list; coordinate filing of same | 4.3 | $1,892.00 | 2077832 | x | |
| 1349 | 12/5/2018 | MCM | | Prepare exhibits and witness list for trial, and review Whitewater's disclosed exhibits and witness list | 0.8 | $308.00 | 2077832 | x | |
| 1350 | 12/6/2018 | CB | | Review Plaintiff's pretrial statement of facts and law and accompanying exhibit and witness lists; begin preparing defendants' portion of pretrial order. | 5.3 | $3,577.50 | 2077832 | x | |
| 1351 | 12/7/2018 | CB | | Review Plaintiff's pretrial statement of facts and law and accompanying exhibit and witness lists; begin preparing defendants' portion of pretrial order. | 1.8 | $1,215.00 | 2077832 | x | |
| 1352 | 12/10/2018 | CB | | Review materials for meet-and-confer with opposing counsel re joint pretrial order. | 4.5 | $3,037.50 | 2077832 | x | |
| 1353 | 12/10/2018 | CF | | Review exhibit list and report from plaintiff; conference regarding same; draft revised exhibit list | 0.7 | $308.00 | 2077832 | x | |
| 1354 | 12/11/2018 | DS | x | Discuss pretrial disclosures with Stacy Hovan | 0.5 | $220.00 | 2077833 | | x |
| 1355 | 12/11/2018 | CB | | Teleconference with opposing counsel re preparation of pretrial order and review related materials. | 3.8 | $2,565.00 | 2077832 | x | |
| 1356 | 12/11/2018 | SRH | | Confer with plaintiff's counsel regarding pretrial disclosures and order | 0.8 | $376.00 | 2077832 | x | |
| 1357 | 12/12/2018 | CB | | Review materials for joint pretrial order. | 2.4 | $1,620.00 | 2077832 | x | |
| 1358 | 12/12/2018 | SRH | | Prepare overview of affirmative defenses for pretrial order | 1.3 | $611.00 | 2077832 | x | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 1359 | 12/13/2018 | CB | | Review materials for preparation of joint pretrial order. | 2.8 | $1,890.00 | 2077832 | x | |
| 1360 | 12/13/2018 | SRH | | Prepare draft insert for joint pretrial order. | 0.8 | $376.00 | 2077832 | x | |
| 1361 | 12/14/2018 | CB | | Review plaintiff's draft of pretrial order sections and outline response. | 4.5 | $3,037.50 | 2077832 | x | |
| 1362 | 12/14/2018 | SRH | | Review and revise draft pretrial order and stipulated facts. | 3.2 | $1,504.00 | 2077832 | x | |
| 1363 | 12/17/2018 | CB | | Revise draft pretrial order. | 4.2 | $2,835.00 | 2077832 | x | |
| 1364 | 12/18/2018 | CB | | Revise draft pretrial order. | 2.2 | $1,485.00 | 2077832 | x | |
| 1365 | 12/19/2018 | CB | | Revise draft pretrial order. | 5.2 | $3,510.00 | 2077832 | x | |
| 1366 | 12/19/2018 | SRH | | Review order denying motion for summary judgment; review motion to excuse G. Wolensky's attendance at pretrial conference; review plaintiff's deposition designations for objections; revise draft stipulated facts and jury statement | 5.4 | $2,538.00 | 2077832 | x | |
| 1367 | 12/20/2018 | CB | | Revise draft pretrial order. | 4.7 | $3,172.50 | 2077832 | x | |
| 1368 | 12/20/2018 | SRH | | Revise jury statement; review exhibits for trial; revise exhibit list; outline cross-examination of Stevick | 3.8 | $1,786.00 | 2077832 | x | |
| 1369 | 12/21/2018 | CB | | Revise draft pretrial order. | 6.5 | $4,387.50 | 2077832 | x | |
| 1370 | 12/21/2018 | CF | | Review correspondence regarding trial strategy and exhibits; review file history; draft correspondence regarding same and various queries on trial exhibits and strategy | 1 | $440.00 | 2077832 | x | |
| 1371 | 12/21/2018 | SRH | | Review exhibits for trial; revise joint pretrial order and stipulated facts | 6.4 | $3,008.00 | 2077832 | x | |
| 1372 | 12/21/2018 | MCM | | Work on Joint Proposed Final Pretrial Conference Order | 1.8 | $693.00 | 2077832 | x | |
| 1373 | 12/27/2018 | DS | | Begin reviewing materials for pretrial disclosures | 0.8 | $352.00 | 2077833 | | x |
| 1374 | 1/2/2019 | CF | x | Continue drafting pretrial documents and exhibits | 1 | $440.00 | 2086936 | | x |
| 1375 | 1/2/2019 | DS | x | Compile exhibit list and deposition testimony for potential designations and trial exhibits | 4.3 | $1,892.00 | 2086766 | | x |
| 1376 | 1/2/2019 | SRH | | Prepare objections to deposition designations | 8.9 | $4,183.00 | 2086936 | x | |
| 1377 | 1/3/2019 | DS | x | Continue compiling exhibit list and deposition testimony for potential designations and trial exhibits | 3.2 | $408.00 | 2086766 | | x |
| 1378 | 1/3/2019 | CB | | Review exhibit objections and discuss with S. Hovan | 0.8 | $540.00 | 2086936 | x | |
| 1379 | 1/3/2019 | OF | | Prepare objections and counter-designations to plaintiff's designations | 4.2 | $1,386.00 | 2086936 | x | |
| 1380 | 1/3/2019 | SRH | | Prepare objections to trial exhibits and deposition designations; meeting with M. Mao, Y. Yeh, and R. Alleshouse regarding trial preparation | 9.5 | $4,465.00 | 2086936 | x | |
| 1381 | 1/3/2019 | MCM | | Work on Objections to Whitewater's trial exhibits, and presentation of case in chief | 2.4 | $924.00 | 2086936 | x | |
| 1382 | 1/4/2019 | MH | x | Organize and prepare appendix cites chart for subsequent attorney review | 2 | $510.00 | 2086766 | | x |
| 1383 | 1/4/2019 | DS | x | Compile exhibit list and deposition testimony for potential designations and trial exhibits; begin drafting Memorandum of Facts and Law | 6 | $2,640.00 | 2086766 | | x |
| 1384 | 1/4/2019 | CB | | Review case law supporting MIL excluding damages expert opinion for failure to consider design-around; respond to court request re setting date for mandatory scheduling conference and email from opposing counsel re same; Respond to court request re resetting date for mandatory scheduling conference and email from opposing counsel re same | 0.8 | $540.00 | 2086936 | x | |
| 1385 | 1/4/2019 | SRH | | Revise trial objections for filing; review plaintiff's trial objections; review proposal from plaintiff's counsel regarding vacating mandatory settlement conference; email M. Mao emails offering attorneys' eyes only review of privileged communications; confer with M. Mao regarding possible disclosure of privileged communications | 1.6 | $752.00 | 2086936 | x | |
| 1386 | 1/7/2019 | DS | | Continue compiling Exhibit and Witness lists; continue drafting Memorandum of Contentions of Fact and Law | 7 | $3,080.00 | 2086766 | | x |
| 1387 | 1/7/2019 | LUB | | Prepare cross-examination outline for Dr. Vigil, plaintiff's damages expert | 1.7 | $561.00 | 2086936 | x | |
| 1388 | 1/7/2019 | CF | | Conference regarding strategy for certain pretrial and trial issues | 0.3 | $132.00 | 2086936 | x | |
| 1389 | 1/7/2019 | SRH | | Analyze topics for cross-examination of R. Vigil; review joint motion regarding mandatory settlement conference | 0.8 | $376.00 | 2086936 | x | |
| 1390 | 1/7/2019 | MCM | | Prepare for pretrial conference | 0.7 | $269.50 | 2086936 | x | |
| 1391 | 1/8/2019 | CB | x | Review potential exhibits and outline arguments for defenses. | 2.6 | $1,755.00 | 2086766 | | x |
| 1392 | 1/8/2019 | DS | x | Continue compiling Exhibit and Witness lists; continue drafting Memorandum of Contentions of Fact and Law | 7.2 | $3,168.00 | 2086766 | | x |
| 1393 | 1/8/2019 | CF | x | Review correspondence regarding certain documents for trial; conference regarding same; draft correspondence regarding pretrial conference and strategy | 0.4 | $176.00 | 2086766 | | x |
| 1394 | 1/8/2019 | LUB | | Prepare cross-examination outline for Dr. Vigil, plaintiff's damages expert | 4.1 | $1,353.00 | 2086936 | x | |
| 1395 | 1/8/2019 | CB | | Review potential MILs and review previously filed Daubert/MILs in preparation for pretrial conference; review exhibits and draft witness outlines | 6.3 | $4,252.50 | 2086936 | x | |
| 1396 | 1/8/2019 | OF | | Continue preparation of cross-examination outline | 8 | $2,640.00 | 2086936 | x | |
| 1397 | 1/9/2019 | CB | x | Discuss witnesses and exhibits for identification in initial pretrial exchange with team, and review materials relating to pretrial submission. | 4.7 | $3,172.50 | 2086766 | | x |
| 1398 | 1/9/2019 | CF | x | Conference regarding pretrial exhibits, memo; draft correspondence regarding same and related strategy | 0.4 | $176.00 | 2086766 | | x |
| 1399 | 1/9/2019 | DS | x | Continue compiling Exhibit and Witness lists; continue drafting Memorandum of Contentions of Fact and Law | 6.7 | $2,948.00 | 2086766 | | x |
| 1400 | 1/9/2019 | LUB | | Prepare cross-examination outline for Dr. Vigil, plaintiff's damages expert; draft motions in limine on use of the phrase "knock offs" and correction of inventorship | 5.4 | $1,782.00 | 2086936 | x | |
| 1401 | 1/9/2019 | CB | | Review materials for pretrial conference; review potential jury instructions and identify potential MILs | 2.3 | $1,552.50 | 2086936 | x | |
| 1402 | 1/9/2019 | OF | | Continue preparation of cross-examination outline for Dr. Stevick | 4.6 | $1,518.00 | 2086936 | x | |
| 1403 | 1/9/2019 | SRH | | Analyze and research potential motions in limine | 5.4 | $2,538.00 | 2086936 | x | |
| 1404 | 1/10/2019 | OF | x | Prepare invalidity section of Memorandum of Contentions of Fact and Law and conduct related legal research | 8.2 | $2,706.00 | 2086766 | | x |
| 1405 | 1/10/2019 | CF | x | Conference regarding pretrial memo, exhibit and witness list; analyze prior transcripts; revise exhibit and witness list | 5.5 | $2,420.00 | 2086766 | | x |
| 1406 | 1/10/2019 | DS | x | Continue drafting Memorandum of Contentions of Fact and Law | 8.1 | $3,564.00 | 2086766 | | x |
| 1407 | 1/10/2019 | LUB | | Draft motions in limine on use of the phrase "knock offs" and correction of inventorship | 2.7 | $891.00 | 2086936 | x | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 1408 | 1/10/2019 | CB | | Review materials and case law in preparation for pretrial conference; outline potential MILs; review potential jury instructions | 6.3 | $4,252.50 | 2086936 | x | |
| 1409 | 1/10/2019 | SRH | | Revise motion in limine regarding privilege logs | 0.5 | $235.00 | 2086936 | x | |
| 1410 | 1/10/2019 | MCM | | Prepare for pretrial conference | 2.2 | $847.00 | 2086936 | x | |
| 1411 | 1/11/2019 | CF | x | Finalize analysis of prior transcripts; revise and finalize draft of pretrial memo; revise and finalize portions of pretrial memo of facts and law | 5.5 | $2,420.00 | 2086766 | | x |
| 1412 | 1/11/2019 | DS | x | Continue drafting Memorandum of Contentions of Fact and Law | 9.1 | $4,004.00 | 2086766 | | x |
| 1413 | 1/11/2019 | CB | | Attend pretrial conference and review materials in preparation therefor; prioritize potential MILs and assess strength; review case law re right to jury trial on inventorship issues | 8.4 | $5,670.00 | 2086936 | x | |
| 1414 | 1/11/2019 | OF | | Continue preparation of invalidity section of memorandum of contentions of fact and law | 5.5 | $1,815.00 | 2086936 | x | |
| 1415 | 1/11/2019 | MCM | | Prepare for and attend pretrial conference | 4.5 | $1,732.50 | 2086936 | x | |
| 1416 | 1/12/2019 | DS | x | Continue drafting Memorandum of Contentions of Fact and Law | 9.3 | $4,092.00 | 2086766 | | x |
| 1417 | 1/12/2019 | CB | | Outline individual MILs and discuss with team; review assignment documents associated with standing argument and outline arguments for MIL and for witness examination | 3.8 | $2,565.00 | 2086936 | x | |
| 1418 | 1/12/2019 | MCM | | Revise draft Motions In Limine | 1 | $385.00 | 2086936 | x | |
| 1419 | 1/13/2019 | CB | x | Review pretrial submission. | 3.2 | $2,160.00 | 2086766 | | x |
| 1420 | 1/13/2019 | MCM | x | Revise PSD's Memo of Contentions of Fact And Law | 0.6 | $231.00 | 2086766 | | x |
| 1421 | 1/13/2019 | DS | x | Continue drafting Memorandum of Contentions of Fact and Law | 9.1 | $4,004.00 | 2086766 | | x |
| 1422 | 1/14/2019 | CB | x | Review exhibit and witness lists and deposition designations for pretrial submission. | 4.3 | $2,902.50 | 2086766 | | x |
| 1423 | 1/14/2019 | CF | x | Revise and finalize portions of memo on facts and contentions; revise and finalize exhibit list, witness list; coordinating filing and service of same | 6 | $2,640.00 | 2086766 | | x |
| 1424 | 1/14/2019 | MCM | x | Revise PSD's Memo of Contentions of Fact And Law | 1.1 | $423.50 | 2086766 | | x |
| 1425 | 1/14/2019 | DS | x | Finalize and file Memorandum of Contentions of Fact and Law | 9.6 | $4,224.00 | 2086766 | | x |
| 1426 | 1/14/2019 | LUB | | Draft motions in limine on use of the phrase "knock offs" and correction of inventorship | 2.9 | $957.00 | 2086936 | x | |
| 1427 | 1/14/2019 | CB | | Review correspondence from Plaintiff re withdrawal of jury demand and assess strategy and case law for response; review exhibits and witness outlines | 5.2 | $3,510.00 | 2086936 | x | |
| 1428 | 1/14/2019 | OF | | Prepare Motion in Limine to preclude Plaintiff from offering claim construction testimony and review related case law | 4.3 | $1,419.00 | 2086936 | x | |
| 1429 | 1/14/2019 | SRH | | Draft motion in limine regarding Wave Loch as successor | 2.2 | $1,034.00 | 2086936 | x | |
| 1430 | 1/15/2019 | DS | x | Review filing and Defendant's filings | 1.2 | $528.00 | 2086766 | | x |
| 1431 | 1/15/2019 | LUB | | Draft motions in limine on use of the phrase "knock offs" and correction of inventorship | 2.2 | $726.00 | 2086936 | x | |
| 1432 | 1/15/2019 | DS | | Revise draft motions in limine; discuss plaintiff's withdrawal of jury demand with client; review logistical arrangements for trial equipment, trial technician and workspace | 5.3 | $3,577.50 | 2086936 | x | |
| 1433 | 1/15/2019 | CF | | Conference regarding trial strategy, exhibits; prepare certain exhibits; draft correspondence regarding same | 1.1 | $484.00 | 2086936 | x | |
| 1434 | 1/15/2019 | SRH | | Review trial exhibits to prepare for Alleshouse cross- examination; email R. Scott regarding motions in limine and pretrial matters | 7.8 | $3,666.00 | 2086936 | x | |
| 1435 | 1/16/2019 | CF | x | Review correspondence regarding plaintiff memo of facts and contention; draft correspondence regarding pretrial strategy on same | 0.2 | $88.00 | 2086766 | | x |
| 1436 | 1/16/2019 | DS | x | Discuss and plan pretrial exchanges and tasks; address Plaintiff's failure to file a Memorandum of Contentions of Fact and Law | 3.4 | $1,496.00 | 2086766 | | x |
| 1437 | 1/16/2019 | LUB | | Draft motions in limine on use of the phrase "knock offs" and correction of inventorship; prepare cross-examination outline for Robert Vigil | 3.1 | $1,023.00 | 2086936 | x | |
| 1438 | 1/16/2019 | CB | | Review exhibits and meet with witnesses to discuss testimony and potential cross-examination points; assess impact of withdrawal of jury demand on pending MILs and anticipated witness testimony; meet and confer with opposing counsel re MILs and trial | 9.3 | $6,277.50 | 2086936 | x | |
| 1439 | 1/16/2019 | SRH | | Meet and confer with R. Tache and R. Scott regarding motions in limine and trial; meet with Y. Yeh and R. Alleshouse regarding trial preparation; review draft stipulation and joint statement regarding jury issues | 7.6 | $3,572.00 | 2086936 | x | |
| 1440 | 1/16/2019 | MCM | | Revise Motions In Limine ; prepare for trial with Richard Alleshouse and Yong Yeh | 6.3 | $2,425.50 | 2086936 | x | |
| 1441 | 1/17/2019 | LUB | | Prepare cross-examination outline for Robert Vigil; revise motions in limine on use of the phrase "knock offs" and correction of inventorship | 1.8 | $594.00 | 2086936 | x | |
| 1442 | 1/17/2019 | CB | | Review exhibits and meet with witnesses to discuss testimony and potential cross-examination points; revise draft statement re plaintiff's withdrawal of jury demand; revise draft MILs | 7.8 | $5,265.00 | 2086936 | x | |
| 1443 | 1/17/2019 | OF | | Prepare objections to plaintiff's counter-designations of deposition testimony | 4.4 | $1,452.00 | 2086936 | x | |
| 1444 | 1/17/2019 | SRH | | Meet with Y. Yeh and R. Alleshouse regarding trial preparation; revise motions in limine for filing; revise joint statement regarding jury issues; review objections to plaintiff's counter-designations; prepare trial exhibit list | 8.3 | $3,901.00 | 2086936 | x | |
| 1445 | 1/17/2019 | MCM | | Prepare for trial with Richard Alleshouse and Yong Yeh | 5.2 | $2,002.00 | 2086936 | x | |
| 1446 | 1/18/2019 | LUB | | Prepare cross-examination outline for Robert Vigil | 1.3 | $429.00 | 2086936 | x | |
| 1447 | 1/18/2019 | CB | | Review plaintiff's MILs and discuss oppositions with team; meet with expert witnesses and discuss direct and cross- examination points, exhibits and demonstratives | 8.3 | $5,602.50 | 2086936 | x | |
| 1448 | 1/18/2019 | SRH | | Call with J. Lewis regarding trial preparation; email M. de la Cerra regarding trial preparation; email R. Scott regarding motions in limine; review Alleshouse deposition testimony in preparation for trial | 4.3 | $2,021.00 | 2086936 | x | |
| 1449 | 1/18/2019 | MCM | | Prepare for trial | 1.4 | $539.00 | 2086936 | x | |
| 1450 | 1/21/2019 | CB | x | Review materials for pre-trial meet-and-confer; assess potential length of trial, scope of witness testimony and potential for bifurcation. | 3.6 | $2,430.00 | 2086766 | | x |
| 1451 | 1/21/2019 | LUB | | Prepare cross-examination outline for Robert Vigil | 1.9 | $627.00 | 2086936 | x | |
| 1452 | 1/22/2019 | CB | x | Participate in meet-and-confer re pretrial matters and review related materials. | 3.9 | $2,635.50 | 2086766 | | x |
| 1453 | 1/22/2019 | CF | x | Conference regarding pretrial strategy, exhibits and witnesses; review file history; draft correspondence regarding pretrial meeting with plaintiff; meet with plaintiff; draft correspondence regarding same | 2 | $880.00 | 2086766 | | x |
| 1454 | 1/22/2019 | MH | x | Organize, prepare, and update Appendix Cite chart for subsequent attorney review | 1 | $255.00 | 2086766 | | x |
| 1455 | 1/22/2019 | DS | x | Prepare objections to Plaintiff's deposition designations | 3.4 | $1,496.00 | 2086766 | | x |
| 1456 | 1/22/2019 | CB | | Review exhibits and objections and meet-and-confer with opposing counsel re same; review materials for telephonic hearing with Court re pending Daubert/MIL motions; revise witness outlines and demonstratives | 5.3 | $3,577.50 | 2086936 | x | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
|---|---|---|---|---|---|---|---|---|---|
| 1457 | 1/22/2019 | OF | | Prepare cross-examination outline for Dr. Stevick | 3.5 | $1,155.00 | 2086936 | x | |
| 1458 | 1/23/2019 | DS | x | Collect discovery responses to compile proposed admitted facts; continue preparing draft objections and counter designations | 7.3 | $3,212.00 | 2086766 | | x |
| 1459 | 1/23/2019 | CB | | Attend telephonic hearing to argue pending Daubert/MIL motions and review briefing in preparation therefor; review exhibits and deposition testimony to prepare witness outlines; review case law re DAubert/MIL motions and assess need for further deposition discovery from plaintiff's technical expert | 9.3 | $6,277.50 | 2086936 | | x |
| 1460 | 1/23/2019 | OF | | Prepare summary of Daubert motion hearing; revise cross- examination outline for Dr. Stevick | 4.6 | $1,518.00 | 2086936 | x | |
| 1461 | 1/24/2019 | CB | x | Discuss potential extension of pretrial filing deadlines with team and opposing counsel; | 1.3 | $877.50 | 2086766 | | x |
| 1462 | 1/24/2019 | LUB | | Revise cross-examination outline for Robert Vigil | 1.8 | $594.00 | 2086936 | | x |
| 1463 | 1/25/2019 | CF | x | Conference regarding pretrial memo, exhibits, trial strategy; revise letter to opposing counsel regarding inequitable conduct letter and reopening discovery; draft correspondence regarding remaining discovery responses from Plaintiff and effect on certain triable issues | 0.9 | $396.00 | 2086766 | | x |
| 1464 | 1/25/2019 | DS | x | Review Wavesurfer and Stingray documents; update discovery response list and review documents | 3.8 | $1,672.00 | 2086766 | | x |
| 1465 | 1/28/2019 | DS | x | Review discovery responses to compile list of proposed admitted facts | 2.8 | $1,232.00 | 2086766 | | x |
| 1466 | 1/28/2019 | CF | | Review and finalize draft of examination modules and outlines; review prior discovery and pretrial filings; review plaintiff draft exhibit list; review plaintiff trial memo; conference regarding same; draft correspondence regarding same | 6.9 | $3,036.00 | 2086936 | x | |
| 1467 | 1/29/2019 | CF | x | Review letter from plaintiff regarding discovery relief, trial, and new allegations; review enclosures; draft correspondence regarding same and proposed response letter | 0.6 | $264.00 | 2086766 | | x |
| 1468 | 1/30/2019 | DS | x | Close trial exhibits and associated issues with Mark Mao; research attorney's fees; proposed findings of fact | 4.7 | $2,068.00 | 2086766 | | x |
| 1469 | 1/30/2019 | SRH | | Analyze plaintiff's ex parte motion in limine; draft opposition to motion to exclude; confer with R. Scott regarding trial exhibits; update trial exhibit list with dates for photographs and videos; call with Y. Yeh regarding trial exhibits; email R. Scott revised trial exhibit list | 8.4 | $3,948.00 | 2086936 | x | |
| 1470 | 1/31/2019 | DS | x | Revise proposed admitted facts | 0.7 | $308.00 | 2086766 | | x |
| 1471 | 2/3/2019 | CF | x | Continue reviewing trial exhibits and finalizing outlines | 1.9 | $836.00 | 2095546 | x | |
| 1472 | 2/4/2019 | DS | x | Review exhibits to be added; plan pretrial case management | 0.9 | $396.00 | 2095545 | | x |
| 1473 | 2/5/2019 | DS | x | Review pretrial exchanges and begin preparing objections and counters | 3.6 | $1,584.00 | 2095545 | | x |
| 1474 | 2/6/2019 | CF | x | Review correspondence from UK counsel regarding inequitable conduct documents and petition; draft correspondence to UK counsel regarding same | 0.3 | $132.00 | 2095545 | | x |
| 1475 | 2/6/2019 | DS | x | Discuss pretrial exchanges and pretrial order issues with Tim Heaton | 2.3 | $1,012.00 | 2095545 | | x |
| 1476 | 2/7/2019 | DS | x | Address pretrial issues and begin preparations for pretrial order filing | 2.2 | $968.00 | 2095545 | | x |
| 1477 | 2/8/2019 | CB | x | Review deadlines for pretrial submission and discussion with team; assess and prioritize arguments and consider related witness testimony; review materials related to inequitable conduct issue and correspond with opposing counsel. | 2.8 | $1,890.00 | 2095545 | | x |
| 1478 | 2/8/2019 | CF | x | Review letter from plaintiff regarding pretrial and inequitable conduct; review correspondence regarding remaining schedule and pretrial deadlines; conference regarding same; draft letter to plaintiff regarding same | 1.5 | $660.00 | 2095545 | | x |
| 1479 | 2/8/2019 | DS | x | Address pretrial issues and begin preparations for pretrial order filing | 2.6 | $1,144.00 | 2095545 | | x |
| 1480 | 2/11/2019 | MH | x | Organize and prepare Reply Brief for subsequent attorney review; review and research case law for subsequent attorney review and identify newly cited cases as per attorney request of Timothy Heaton | 4 | $1,020.00 | 2095545 | | x |
| 1481 | 2/11/2019 | DS | x | Revise proposed admitted facts; call with C. Brahma and C. Franich to discuss logistics for pretrial exchanges | 3.9 | $1,716.00 | 2095545 | | x |
| 1482 | 2/12/2019 | CB | x | Outline trial arguments, witnesses and evidence. | 6.3 | $4,252.50 | 2095545 | | x |
| 1483 | 2/12/2019 | CF | x | Continue trial preparation for patent case with respect to witness list, exhibit list, claims and theories, and strategy for each witness | 3.6 | $1,584.00 | 2095545 | | x |
| 1484 | 2/12/2019 | MCM | x | Prepare supplemental exhibits for use at trial | 1.8 | $693.00 | 2095545 | | x |
| 1485 | 2/12/2019 | DS | x | Circulate proposed admitted facts; call to discuss pretrial tasks including exhibit and witness list supplementation and objections | 5.4 | $2,376.00 | 2095545 | | x |
| 1486 | 2/13/2019 | CB | x | Review arguments, witness lists and exhibits for pretrial submission | 2.8 | $1,890.00 | 2095545 | | x |
| 1487 | 2/14/2019 | CB | x | Review arguments, witness lists and exhibits for pretrial submission | 3.3 | $2,227.50 | 2095545 | | x |
| 1488 | 2/14/2019 | MCM | x | Prepare supplemental exhibits for use at trial | 1 | $385.00 | 2095545 | | x |
| 1489 | 2/14/2019 | DS | x | Continue drafting Pretrial Order documents | 4.4 | $1,936.00 | 2095545 | | x |
| 1490 | 2/15/2019 | CB | x | Review draft statement of stipulated facts and portions of pretrial statement, as well as Plaintiff's draft, and outline trial arguments, witnesses and evidence. | 6.3 | $4,252.50 | 2095545 | | x |
| 1491 | 2/15/2019 | CF | x | Review file history and correspondence related to trial strategy, exhibits, witnesses; draft correspondence regarding same | 0.2 | $88.00 | 2095545 | | x |
| 1492 | 2/15/2019 | MCM | x | Prepare supplemental exhibits for use at trial | 0.6 | $231.00 | 2095545 | | x |
| 1493 | 2/15/2019 | DS | x | Objections and counters for additional deposition designations from Plaintiffs; discuss claims and defenses list | 6.8 | $2,992.00 | 2095545 | | x |
| 1494 | 2/17/2019 | DS | x | Continue drafting Pretrial Order documents | 3.4 | $1,496.00 | 2095545 | | x |
| 1495 | 2/18/2019 | DS | x | Draft stipulated facts; update exhibit lists; objections to deposition designations and counters and transcript highlighting | 6.3 | $2,772.00 | 2095545 | | x |
| 1496 | 2/19/2019 | CB | x | Revise pretrial conference order and review witness depositions and exhibit list. | 6.8 | $4,590.00 | 2095545 | | x |
| 1497 | 2/19/2019 | CF | x | Continue revising and preparing exhibits for trial, witness list, deposition designations, pretrial order, and stipulated facts; draft correspondence to McFarland attorney; conference with same; draft letter to opposing counsel regarding remaining discovery disputes and stipulated facts | 4.3 | $1,892.00 | 2095545 | | x |
| 1498 | 2/19/2019 | MCM | x | Prepare supplemental exhibits for use at trial | 1.1 | $423.50 | 2095545 | | x |
| 1499 | 2/19/2019 | DS | x | Draft stipulated facts; continue drafting deposition designation objections; call with Manny de la Cerra; call with Chris and Charan | 7.5 | $3,300.00 | 2095545 | | x |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV |
| 1500 | 2/20/2019 | CB | x | Revise pretrial conference order and review witness depositions and exhibit list. | 6.3 | $4,252.50 | 2095545 | | x |
| 1501 | 2/20/2019 | CF | x | Continue revising and preparing exhibits for trial, witness list, deposition designations, pretrial order, and stipulated facts | 0.8 | $352.00 | 2095545 | | x |
| 1502 | 2/20/2019 | DS | x | Continue drafting Pretrial Order documents | 7.7 | $3,388.00 | 2095545 | | x |
| 1503 | 2/21/2019 | CB | x | Revise pretrial conference order and review witness depositions and exhibit list. | 5.7 | $3,847.50 | 2095545 | | x |
| 1504 | 2/21/2019 | CF | x | Revise statement to jury; draft correspondence regarding outstanding discovery dispute; continue preparing list of exhibits for trial | 0.6 | $264.00 | 2095545 | | x |
| 1505 | 2/21/2019 | DS | x | Continue drafting objections to deposition designations; Draft jury statement | 8.1 | $3,564.00 | 2095545 | | x |
| 1506 | 2/22/2019 | CB | x | Revise pretrial conference order and revise jury statement and stipulated facts. | 4.9 | $3,307.50 | 2095545 | | x |
| 1507 | 2/22/2019 | CF | x | Continue revising pretrial order, exhibit list, objections, witness list | 1.5 | $660.00 | 2095545 | | x |
| 1508 | 2/22/2019 | DS | x | Draft and circulate proposed stipulated facts; discuss exhibit objections with Oscar Figueroa; call with opposing counsel to discuss pretrial order; continue drafting Pretrial Order main body | 8.6 | $3,784.00 | 2095545 | | x |
| 1509 | 2/23/2019 | OF | x | Review plaintiff's exhibit lists; Draft objections to plaintiff's exhibits | 5.7 | $1,881.00 | 2095545 | | x |
| 1510 | 2/23/2019 | CF | x | Continue revising and finalize pretrial order, exhibit list for trial | 2.9 | $276.00 | 2095545 | | x |
| 1511 | 2/23/2019 | DS | x | Continue drafting Pretrial Order documents | 6.8 | $2,992.00 | 2095545 | | x |
| 1512 | 2/24/2019 | CB | x | Revise pretrial conference order submission. | 4.8 | $3,240.00 | 2095545 | | x |
| 1513 | 2/24/2019 | CF | x | Continue revising and finalize pretrial order, exhibit list for trial | 2.6 | $1,144.00 | 2095545 | | x |
| 1514 | 2/24/2019 | DS | x | Continue drafting Pretrial Order documents | 8.5 | $3,740.00 | 2095545 | | x |
| 1515 | 2/25/2019 | CB | x | Finalize pretrial conference order submission. | 5.8 | $3,915.00 | 2095545 | | x |
| 1516 | 2/25/2019 | CF | x | Finalize list of exhibits, objections to plaintiffs, proposed jury instructions, facts, and order; interface with opposing counsel and client on same | 6.2 | $2,728.00 | 2095545 | | x |
| 1517 | 2/25/2019 | MH | x | Review and analyze case law for subsequent attorney review | 1.5 | $382.50 | 2095545 | | x |
| 1518 | 2/25/2019 | MCM | x | Prepare final pre-trial exchanges | 1.3 | $500.50 | 2095545 | | x |
| 1519 | 2/25/2019 | DS | x | Finalize Pretrial Order documents | 11.3 | $4,972.00 | 2095545 | | x |
| 1520 | 2/26/2019 | CB | x | Meet and confer with opposing counsel re omission of Tache from PSD witness list and discuss follow-up with Court with C. Franich and D. Sharpe | 1 | $675.00 | 2095545 | | x |
| 1521 | 2/26/2019 | CF | x | Review pretrial filing by Plaintiff; prepare for and meet and confer with opposing counsel; call Court; draft correspondence regarding same | 0.9 | $396.00 | 2095545 | | x |
| 1522 | 2/27/2019 | CB | x | Revise draft letter to Court re Plaintiff's exclusion of Tache as PSD witness from joint proposed pretrial conference order and review Plaintiff's response letter. | 2.6 | $1,755.00 | 2095545 | | x |
| 1523 | 2/27/2019 | CF | x | Review and revise letter to Court regarding witness list; prepare for and conference with clerk and plaintiff; draft correspondence regarding same | 1.2 | $528.00 | 2095545 | | x |
| 1524 | 2/27/2019 | DS | x | Draft and revise letter to the court regarding may-call witness list issues | 2.8 | $1,232.00 | 2095545 | | x |
| 1525 | 2/28/2019 | DS | x | Address issues related to calls with the court and scheduling | 1 | $440.00 | 2095545 | | x |
| 1526 | 3/1/2019 | CF | x | Review order regarding discovery dispute; draft correspondence regarding same and proposed brief strategy | 0.7 | $308.00 | 2110253 | | x |
| 1527 | 7/24/2019 | DS | x | Review correspondence from Whitewater's counsel and strategize responses | 0.9 | $396.00 | 2173116 | | x |
| 1528 | 7/28/2019 | CB | x | Discuss supplementation with client and M. Mao. | 0.8 | $540.00 | 2173116 | | x |
| 1529 | 7/29/2019 | DS | x | Review emails from client regarding installations | 0.6 | $264.00 | 2173116 | | x |
| 1530 | 8/5/2019 | CB | x | Discuss supplementation, settlement and pre-trial schedule with client. | 0.4 | $270.00 | 2173116 | | x |
| 1531 | 8/6/2019 | CB | x | Review supplemental discovery information and draft email to opposing counsel. | 0.4 | $270.00 | 2173116 | | x |
| 1532 | 8/8/2019 | CB | x | Revise email to opposing counsel re supplemental discovery. | 0.3 | $202.50 | 2173116 | | x |
| 1533 | 8/8/2019 | CF | x | Review correspondence from client; review enclosures relevant to discovery; review prior discovery responses; draft letter to opposing counsel regarding same; review correspondence regarding remaining pre-trial and appeal strategy; draft correspondence regarding same | 1.5 | $660.00 | 2173116 | | x |
| 1534 | 8/9/2019 | CF | x | Review prior discovery responses; draft correspondence regarding RFP and interrogatories requiring supplementation; conference regarding same | 0.6 | $264.00 | 2173116 | | x |
| 1535 | 8/9/2019 | DS | x | Review discovery responses to begin preparing supplements | 3.3 | $1,452.00 | 2173116 | | x |
| 1536 | 8/12/2019 | CB | x | Summarize conversation with opposing counsel re discovery supplementation for client and advise re response. | 0.5 | $337.50 | 2173116 | | x |
| 1537 | 8/12/2019 | DS | x | Discuss discovery dispute with opposing counsel and discuss same with team | 2.3 | $1,012.00 | 2173116 | | x |
| 1538 | 8/13/2019 | DS | x | Draft and circulate Draft Supplemental Discovery Responses; | 2.4 | $1,056.00 | 2173116 | | x |
| 1539 | 8/20/2019 | CF | x | Review correspondence from inequitable conduct expert regarding trial; draft correspondence to client regarding same; review correspondence from opposing counsel regarding assignment; draft correspondence to client regarding same | 0.4 | $176.00 | 2173116 | | x |
| 1540 | 8/22/2019 | CB | x | Revise email to opposing counsel re settlement. | 0.5 | $337.50 | 2173116 | | x |
| 1541 | 9/17/2019 | CB | x | Review order re parties' outstanding motions in limine and summary judgment motions and summarize effect on trial presentation for client. | 1.4 | $945.00 | 2173116 | | x |
| 1542 | 10/14/2019 | CB | x | Discuss Plaintiff's supplemental discovery request with client. | 0.5 | $337.50 | 2184709 | | x |
| 1543 | 11/7/2019 | CB | x | Teleconference with Pacific Surf Designs and new counsel re transfer of materials and preparation for trial, case theories, etc. | 1 | $675.00 | 2195511 | | x |
| 1544 | 11/7/2019 | CF | x | Draft correspondence regarding supplemental ROG responses and discovery in case; coordinate with eMerge | 0.3 | $132.00 | 2195511 | | x |
| 1545 | 11/8/2019 | CF | x | Coordinate discovery with new counsel | 0.3 | $132.00 | 2195511 | | x |
| 1546 | 11/18/2019 | CB | x | Call with W. Kolegraff re inventorship defense. | 0.3 | $202.50 | 2195511 | | x |
| 1547 | 11/25/2019 | CF | x | Review correspondence regarding inequitable conduct exhibits and trial strategy; draft correspondence to client regarding same | 0.2 | $88.00 | 2195511 | | x |
| 1548 | | | | | | | | | |
| 1549 | | | | TOTAL | | $2,002,328.32 | | | |

# EXHIBIT A-1

Troutman Sanders eMerge Billers

| DATE | BILLER | DESCRIPTION OF WORK | HRS | AMT | INV. NO. | WW INV. | FR INV |
|---|---|---|---|---|---|---|---|
| 6/15/17 | ND | Conduct targeted searches within database to locate/identify documents for case team review and analysis; communications with Chris Franich regarding same | 0.4 | $104.00 | 1893196 | | |
| 7/3/17 | ND | Conduct targeted searches within database to locate/identify documents for case team review and analysis; communications with Anup Shah regarding same | 0.3 | $78.00 | 1902423 | | |
| 10/30/17 | ND | Conduct targeted searches within database to locate/identify documents for case team review and analysis | 0.3 | $78.00 | 1928308 | | |
| 11/16/17 | ND | Conduct targeted searches within database to locate and identify dates and production volumes for documents produced by opposing party; communicate with Anup Shah regarding same | 0.5 | $130.00 | 1938864 | | |
| 12/14/17 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis; communicates with Anup Shah regarding same | 0.8 | $208.00 | 1946997 | | |
| 1/9/18 | ND | Conduct targeted searches in databases to identify relevant documentswithin database for production; communicate with Anup Shah regarding same | 0.7 | $182.00 | 1956528 | | |
| 1/10/18 | ND | Communications with Anup Shah regarding document production universe and production specifications | 0.3 | $78.00 | 1956528 | | |
| 1/10/18 | ND | Coordinate upload of client collected documents to document review database for case review and production (Request: PROC-19194) | 0.4 | $104.00 | 1956528 | | |
| 1/11/18 | ND | Communications with Anup Shah regarding document production universe and production specifications | 0.2 | $52.00 | 1956528 | | |
| 1/12/18 | ND | Prepare documents for productions; communications with Anup Shah regarding same | 0.7 | $182.00 | 1956528 | | |
| 1/13/18 | ND | Prepare documents for production | 2.8 | $728.00 | 1956528 | | |
| 1/15/18 | ND | Prepare internal cross reference of produced documents for case team review and analysis; communications with Anup Shah regarding same | 0.8 | $208.00 | 1956528 | | |
| 1/15/18 | ND | Prepare documents for production | 2.4 | $624.00 | 1956528 | | |
| 1/19/18 | ND | Review and analyze previous opposing party productions and communicate with Chris Franich regarding | 0.2 | $52.00 | 1956528 | | |
| 1/23/18 | ND | Conduct targeted searches within database to locate/identify documents for case team review and analysis | 0.2 | $52.00 | 1956528 | | |
| 1/26/18 | ND | Coordinate upload of client collected data to document review database in connection with upcoming production deadline (Request: PROC-19320) | 0.5 | $135.00 | 1959666 | x | |
| 1/26/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-19321) Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-19321) | 0.6 | $162.00 | 1959666 | x | |
| 1/29/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-19321) | 0.5 | $135.00 | 1959666 | x | |

| 3/1/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-19730) | 0.6 | $162.00 | 1976193 | x | |
|--------|-----|------------------|-----|---------|---------|----|---|
| 3/6/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-19778) | 0.5 | $130.00 | 1976195 | | |
| 3/13/18 | ND | Coordinate upload of external third party production to document review database for case team review and analysis (Request: PROC-19907) | 0.8 | $208.00 | 1976195 | | |
| 3/15/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 0.3 | $78.00 | 1976195 | | |
| 3/16/18 | ND | Conduct targeted searches within database to locate and identify document for case team review and analysis | 0.2 | $52.00 | 1976195 | | |
| 3/20/18 | ND | Coordinate upload of third party production to document review database for case team review and analysis (Request: PROC-20033) | 0.3 | $81.00 | 1976193 | x | |
| 3/21/18 | ND | Communicate with Chris Franich regarding documents previously produced | 0.2 | $52.00 | 1976195 | | |
| 3/22/18 | ND | Review and analyze opposing production and provide summary to case team | 0.6 | $156.00 | 1976195 | | |
| 3/22/18 | ND | Draft and revise summary of previous collection efforts for client; communicate with Chris Franich regarding same | 0.7 | $182.00 | 1976195 | | |
| 3/22/18 | ND | Review and analyze opposing production and provide summary to case team | 0.3 | $81.00 | 1976193 | x | |
| 3/28/18 | ND | Coordinate collections of client email | 0.5 | $130.00 | 1976195 | | |
| 3/29/18 | ND | Coordinate collection of client emails | 0.2 | $52.00 | 1976195 | | |
| 3/30/18 | ND | Coordinate collection of client emails | 0.3 | $78.00 | 1976195 | | |
| 3/30/18 | ND | Coordinate upload of client collected data to document review database for review and production (Request: PROC-20224) | 0.4 | $104.00 | 1976195 | | |
| 4/2/18 | ND | Coordinate collection of client emails for case team review and analysis | 0.3 | $78.00 | 1985242 | | |
| 4/2/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis | 0.5 | $ 140.00 | 1985241 | x | |
| 4/3/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-20277) | 0.6 | $ 168.00 | 1985241 | x | |
| 4/4/18 | ND | Conduct targeted searches in databases to remove irrelevant documents from the review; communicate with Chris Franich regarding same | 0.5 | $130.00 | 1985242 | | |
| 4/4/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-20277) | 0.6 | $ 168.00 | 1985241 | x | |
| 4/10/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-20357) | 0.6 | $156.00 | 1985242 | | |
| 4/11/18 | ND | Conduct targeted searches in databases to identify and isolate relevant documents within database for review and analysis; communicate with Chris Franich regarding same | 0.8 | $208.00 | 1985242 | | |

| 4/12/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-20384) | 0.7 | $182.00 | 1985242 | | |
|---------|----|----|-----|---------|---------|---|---|
| 4/13/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-20384) | 0.5 | $130.00 | 1985242 | | |
| 4/16/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-20414) | 0.4 | $104.00 | 1985242 | | |
| 4/17/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-20446) | 0.6 | $156.00 | 1985242 | | X |
| 4/18/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-20446) | 0.5 | $130.00 | 1985242 | | X |
| 4/19/18 | ND | Communicate with Chris Franich regarding documents previously produced by opposing counsel | 0.2 | $52.00 | 1985242 | | X |
| 4/23/18 | ND | Communicate with Chris Franich regarding previous client productions | 0.2 | $52.00 | 1985242 | | X |
| 4/23/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-20505) | 0.4 | $  112.00 | 1985241 | x | |
| 4/24/18 | ND | Prepare documents for case team review and analysis | 0.6 | $156.00 | 1985242 | | X |
| 4/25/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-20549) | 0.5 | $130.00 | 1985242 | | X |
| 4/27/18 | ND | Prepare documents for production to opposing counsel | 0.3 | $78.00 | 1985242 | | X |
| 4/27/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-20575) | 0.5 | $130.00 | 1985242 | | X |
| 5/1/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-20622) | 0.6 | $156.00 | 1995104 | | X |
| 5/2/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-20622) | 0.4 | $104.00 | 1995104 | | X |
| 5/8/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis; communicate with Anup Shah regarding same | 0.2 | $52.00 | 1995104 | | X |
| 5/9/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis; communicate with Chris Franich regarding same | 0.4 | $104.00 | 1995104 | | X |
| 5/10/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-20741) | 0.3 | $78.00 | 1995104 | | X |
| 5/11/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 0.3 | $78.00 | 1995104 | | X |
| 5/14/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 0.2 | $52.00 | 1995104 | | X |
| 5/17/18 | ND | Prepare summary of costs associated with processing and production of documents; communicate with Anup Shah regarding same | 0.6 | $156.00 | 1995104 | | X |
| 5/21/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-20918) | 0.4 | $104.00 | 1995104 | | X |
| 5/21/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 0.5 | $130.00 | 1995104 | | X |
| 5/22/18 | ND | Draft and revise summary of costs associated with processing and production of documents; communicate with Anup Shah regarding same | 0.5 | $130.00 | 1995104 | | X |

| 5/22/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 0.3 | $78.00 | 1995104 | | X |
| 5/23/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-20942) | 0.3 | $78.00 | 1995104 | | X |
| 5/23/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 1.8 | $468.00 | 1995104 | | X |
| 5/24/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-20962) | 0.5 | $130.00 | 1995104 | | X |
| 5/25/18 | AE | Conduct targeted searches to isolate responsive documents for upper level review and analysis in preparation for depositions; communicate with Anup Shah regarding same | 0.7 | $217.00 | 1995104 | | X |
| 5/29/18 | AE | Craft targeted searches and review, analyze and prepare key documents for case team review and analysis; communicate with Anup Shah regarding same; | 0.4 | $124.00 | 1995104 | | X |
| 5/30/18 | AE | Conduct targeted searches to isolate key Ferdosi documents for upper level review and analysis in preparation for depositions; communicate with Chris Franich regarding same; | 0.5 | $155.00 | 1995104 | | X |
| 5/31/18 | AE | Consult with Chris Franich regarding review work flows and depo prep strategy | 0.2 | $62.00 | 1995104 | | X |
| 6/4/18 | AE | Craft targeted searches to locate key Whitewater production data for case team review and analysis; communicate with Anup Shah regarding same | 0.5 | $155.00 | 2005945 | | X |
| 6/5/18 | AE | Craft targeted searches and review, analyze and prepare key documents for case team review; communicate with Anup Shah regarding same | 0.4 | $124.00 | 2005945 | | X |
| 6/8/18 | AE | Craft targeted searches to locate key docs within Plaintiff productions; communicate with Anup Shah regarding same | 0.4 | $124.00 | 2005945 | | X |
| 6/13/18 | AE | Craft targeted searches to locate key Plaintiff production documents for case team analysis; communicate with Chris Franich and Anup Shah regarding same | 0.6 | $186.00 | 2005945 | | X |
| 6/14/18 | AE | Craft targeted searches to locate key sublicense agreements for case team analysis; communicate with Anup Shah regarding same | 0.8 | $248.00 | 2005945 | | X |
| 6/18/18 | AE | Craft targeted searches to locate key documents for case team analysis; communicate with Anup Shah regarding same | 0.7 | $217.00 | 2005945 | | X |
| 6/25/18 | AE | Review and analyze document production received to identify any deficiencies and facilitate import into review platform for further analysis; communicate with case team regarding same; | 0.7 | $217.00 | 2005945 | | X |
| 6/25/18 | AE | Review and analyze document production after import into review platform and craft targeted searches for efficient case team review | 0.3 | $93.00 | 2005945 | | X |
| 6/26/18 | AE | Craft targeted searches to locate privileged documents within Plaintiff document productions; communicate with Chris Franich regarding same | 0.7 | $217.00 | 2005945 | | X |
| 7/13/18 | ND | Conduct targeted searches within database to locate/identify documents previously produced; communicate with Chris Franich regarding same | 0.3 | $78.00 | 2019302 | | X |
| 7/19/18 | ND | Conduct targeted searches within database to locate/identify documents for case team review and analysis; communicate with Chris Franich regarding same | 1.4 | $364.00 | 2019302 | | X |

| 7/19/18 | AE | Craft targeted searches to locate key PSD documents for case team review; communicate with Stacy Hovan regarding same | 0.4 | $124.00 | 2019302 | | X |
|---|---|---|---|---|---|---|---|
| 7/20/18 | ND | Coordinate upload of client collected documents to document review database for case team review and production (Request: PROC-21561) | 0.7 | $182.00 | 2019302 | | X |
| 7/20/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production | 0.8 | $208.00 | 2019302 | | X |
| 7/25/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-21616) | 0.5 | $140.00 | 2019302 | | X |
| 8/2/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-21710) | 0.4 | $112.00 | 2027799 | | X |
| 8/5/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-21739) | 0.4 | $112.00 | 2027799 | | X |
| 8/7/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-21766) | 0.7 | $196.00 | 2027799 | | X |
| 8/8/18 | ND | Craft targeted searches and gather key documents for post - production review | 0.9 | $ 252.00 | 2027052 | x | |
| 8/10/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-21803) | 0.5 | $ 140.00 | 2027052 | x | |
| 8/10/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production | 0.4 | $ 112.00 | 2027052 | x | |
| 8/10/18 | ND | Communications with Chris Franich and Stacy Hovan regarding document production specifications | 0.5 | $ 140.00 | 2027052 | x | |
| 8/13/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-21766) | 0.4 | $112.00 | 2027799 | | X |
| 8/13/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-21814) | 1.3 | $ 364.00 | 2027052 | x | |
| 8/13/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-21814) | 0.5 | $ 140.00 | 2027052 | x | |
| 8/17/18 | ND | Conduct targeted searches within database to locate/identify specific documents previously produced | 0.6 | $ 168.00 | 2027052 | x | |
| 8/17/18 | ND | Craft targeted searches and gather key documents for expert prep; communications with Stacy Hovan regarding same | 0.9 | $ 252.00 | 2027052 | x | |
| 8/18/18 | ND | Craft targeted searches and gather key documents for expert prep; communicate with Stacy Hovan regarding same | 0.4 | $ 112.00 | 2027052 | x | |
| 8/21/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-21888) | 0.4 | $ 112.00 | 2027052 | x | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/21/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-21894) | 0.7 | $ | 196.00 | 2027052 | x | |
| 8/21/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-21894) | 0.5 | $ | 140.00 | 2027052 | x | |
| 8/22/18 | ND | Coordinate upload of opposing party productions to document review database for case team review and analysis (Request: PROC-21902) | 0.8 | $ | 224.00 | 2027052 | x | |
| 8/23/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-21917) | 0.5 | $ | 140.00 | 2027052 | x | |
| 8/24/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-21929) | 0.6 | $ | 168.00 | 2027052 | x | |
| 8/24/18 | ND | Craft targeted searches and gather key documents for trial prep | 0.8 | $ | 224.00 | 2027052 | x | |
| 8/27/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-21929) | 0.6 | $ | 168.00 | 2027052 | x | |
| 8/27/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-21961) | 0.5 | $ | 140.00 | 2027052 | x | |
| 8/27/18 | ND | Prepare documents for production | 0.7 | $ | 196.00 | 2027052 | x | |
| 8/31/18 | ND | Customize database to meet the specific needs of the case team | 0.3 | | $84.00 | 2027799 | | X |
| 8/31/18 | ND | Customize database to meet the specific needs of the case team | 0.3 | $ | 84.00 | 2027052 | x | |
| 8/31/18 | ND | Craft targeted searches and gather key documents for trial prep | 0.5 | $ | 140.00 | 2027052 | x | |
| | | **TOTAL** | | $ | **16,659.00** | | | |

# EXHIBIT A-1

Troutman Sanders Costs

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 6/22/2017 | Transcript Cost VENDOR: Veritext INVOICE#: SD3010025 DATE: 6/22/2017 Transcript fee | $2,359.93 | 1899972 | x | | x |
| 6/29/2017 | Copy Charges VENDOR: Knox Attorney Service, Inc. INVOICE#: 9153516 DATE: 6/29/2017 Ltr. Size B&W Prints, Exhibit Tabs | $27.35 | 1899972 | x | | x |
| 6/29/2017 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4214998 DATE: 6/29/2017 Attorney Service Fee for Delivery to Hon. William Q. Hayes Completed on 6/27/17 | $55.75 | 1899972 | x | | x |
| 7/6/2017 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4215773 DATE: 7/6/2017 Delivery for USDC - Judges Chambers Completed on 07/05/17 | $71.95 | 1899972 | x | | x |
| 7/6/2017 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4215769 DATE: 7/6/2017 Delivery for United States District Court Completed on 07/05/17 | $31.45 | 1899972 | x | | x |
| 7/6/2017 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4215774 DATE: 7/6/2017 Delivery for USDC-'Filed Under Seal' Completed on 07/05/2017 | $63.25 | 1899972 | x | | x |
| 7/20/2017 | Miscellaneous Expenses VENDOR: Shah, Anup M. INVOICE#: 1902522407201956 DATE: 7/20/2017 Anup Shah - Other, 07/19/17, Transworld Skateboarding magazine - back issue November 2009 ordered from Backissues.com - to be used as exhibit | $32.88 | 1899972 | x | | x |
| 7/25/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1902423 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 7/27/2017 | Monthly Relativity Database Users anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com | $150.00 | 1902423 | x | | x |
| 8/9/2017 | Professional Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 9157661 DATE: 8/9/2017 Attorney service fee for printing of mandatory chambers copies in color | $152.37 | 1911551 | x | | x |
| 8/10/2017 | 08/10/17   Professional Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4220411 DATE: 8/10/2017 Attorney service fees for delivery of mandatory champers copies | $55.75 | 1911551 | x | | x |
| 8/24/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1909956 | x | | x |
| 8/24/2017 | Monthly Relativity Database Users anup.shah@troutmansanders.com | $75.00 | 1909956 | x | | x |
| 8/29/2017 | Professional Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4222866 DATE: 8/29/2017 Attorney service fee for delivery for Hon. Roger Benitez of Joint motion for reconsideration re court's order granting in part and denying in part motions to seal | $55.75 | 1920581 | x | | x |
| 9/25/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1919260 | x | | x |
| 9/26/2017 | Monthly Relativity Database Users - anup.shah@troutman.com | $75.00 | 1919260 | x | | x |
| 10/22/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1928308 | x | | x |
| 10/23/2017 | Monthly Relativity Database Users - anup.shah@troutman.com | $75.00 | 1928308 | x | | x |
| 11/26/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1938864 | x | | x |
| 11/27/2017 | Monthly Relativity Database Users - anup.shah@troutman.com | $75.00 | 1938864 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 12/21/2017 | Filing Fees VENDOR: American Express INVOICE#: 11282017 DATE: 11/28/2017 Tran Date:10/31/2017 Merchant:CARD ACQUIRING SERVICE-FM Description:Pro Hac Vice of Anup Shah | $206.00 | 1951593 | x | | x |
| 12/25/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1946997 | x | | x |
| 12/26/2017 | Monthly Relativity Database Users - anup.shah@troutman.com | $75.00 | 1946997 | x | | x |
| 1/8/2018 | Computer Research VENDOR: Pacer Service Center INVOICE#: 12312017 DATE: 12/31/2017 Computer Research | $6.40 | 1960031 | x | | x |
| 1/10/2018 | Process collected data and import into review database (No Filtering) (1-50 GB) | $350.00 | 1956528 | x | | x |
| 1/12/2018 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $882.00 | 1956528 | x | | x |
| 1/23/2018 | Monthly Data Hosting and Maintenance | $3,648.42 | 1956528 | x | | x |
| 1/25/2018 | Monthly Relativity Database Users - anup.shah@troutman.com | $75.00 | 1956528 | x | | x |
| 2/21/2018 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4244761 DATE: 2/21/2018 Attorney service fee for delivery to U.S District Court, Southern | $183.95 | 1968821 | x | | x |
| 2/28/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,582.94 | 1968821 | x | | x |
| 3/6/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $75.00 | 1976195 | x | | x |
| 3/8/2018 | Computer Research VENDOR: Pacer Service Center INVOICE#: 2282018 DATE: 2/28/2018 Computer Research | $14.70 | 1975182 | x | | x |
| 3/15/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $1,350.00 | 1976195 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 3/19/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 41518 DATE: 4/15/2018 Passenger: SHAH/ANUP M Vendor: ARC Description: ATTEND HEARING Departure Date: Flight Details: | $7.00 | 1987291 | x | | x |
| 3/19/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 41518 DATE: 4/15/2018 Passenger: SHAH/ANUP M Vendor: AMERICAN AIRLINES INC. Description: ATTEND HEARING Departure Date: 04/01/2018 Flight Details: CLT SAN | $33.50 | 1987291 | x | | x |
| 3/19/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 41518 DATE: 4/15/2018 Passenger: SHAH/ANUP M Vendor: AMERICAN AIRLINES INC. Description: ATTEND HEARING Departure Date: 04/02/2018 Flight Details: SAN CLT | $36.54 | 1987291 | x | | x |
| 3/19/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 41518 DATE: 4/15/2018 Passenger: SHAH/ANUP M Vendor: AMERICAN AIRLINES INC. Description: ATTEND HEARING Departure Date: 04/01/2018 Flight Details: CLT SAN CLT | $937.10 | 1987291 | x | | x |
| 3/26/2018 | Monthly Data Hosting and Maintenance | $4,277.08 | 1976195 | x | | x |
| 3/28/2018 | Monthly Relativity Database Users - anup.shah@troutman.com; chris.franich@troutman.com | $150.00 | 1976195 | x | | x |
| 3/29/2018 | Remote Collection of entire Webmail/Cloud Storage account yong@pacificsurfdesigns.com | $250.00 | 1976195 | x | | x |
| 4/1/2018 | Remote Collection of entire Webmail/Cloud Storage account Richard@Flow-Services.com and Richard@pacificsurfdesigns.com | $500.00 | 1985242 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 4/4/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Airfare, 03/09/18, Travel to Irvine, CA to depose E. Squier | $98.98 | 1987291 | x | | x |
| 4/4/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Agent Fee, 03/09/18, Travel to Irvine, CA to depose E. Squier | $7.00 | 1987291 | x | | x |
| 4/4/2018 | Hotel VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Hotel - Lodging, 03/21/18, Travel to Irvine, CA to depose E. Squier | $241.34 | 1987291 | x | | x |
| 4/4/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Dinner, 03/20/18, Travel to Irvine, CA to depose E. Squier, Charanjit Brahma | $14.49 | 1987291 | x | | x |
| 4/4/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Dinner, 03/21/18, Travel to Irvine, CA to depose E. Squier, Charanjit Brahma | $31.00 | 1987291 | x | | x |
| 4/4/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Taxi/Car Service, 03/21/18, Travel to Irvine, CA to depose E. Squier - Lyft from airport to OC office | $8.72 | 1987291 | x | | x |
| 4/4/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Taxi/Car Service, 03/21/18, Travel to Irvine, CA to depose E. Squier - Lyft from OC office to LAX | $72.13 | 1987291 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|------|-------------|-----|----------|------|---------|--------|
| 4/10/2018 | Process collected data and import into review database (No Filtering) (1-50 GB) | $654.50 | 1985242 | x | | x |
| 4/12/2018 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $400.00 | 1985242 | x | | x |
| 4/13/2018 | Prepare Documents for Production (1-50 GB) | $100.00 | 1985242 | x | | x |
| 4/16/2018 | Import Scanned Documents Into Review Database (1-50 GB) | $75.00 | 1985242 | x | | x |
| 4/17/2018 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $400.00 | 1985242 | x | | x |
| 4/17/2018 | Prepare Documents for Production (1-50 GB) | $100.00 | 1985242 | x | | x |
| 4/23/2018 | Monthly Data Hosting and Maintenance | $4,298.74 | 1985242 | x | | x |
| 4/24/2018 | Monthly Relativity Database Users - anup.shah@troutman.com; chris.franich@troutman.com; Sherrill.Haupt@troutman.com | $225.00 | 1985242 | x | | x |
| 4/26/2018 | Process collected data and import into review database (No Filtering) (1-50 GB) | $350.00 | 1985242 | x | | x |
| 4/27/2018 | Prepare Documents for Production (1-50 GB) | $100.00 | 1985242 | x | | x |
| 4/30/2018 | Search Costs VENDOR: LexisNexis Risk Data Management Inc. INVOICE#: 111717020180430 DATE: 4/30/2018 Accurint for period 4/1/2018 - 4/30/2018. Billing ID: 1117170 | $3.30 | 1999340 | x | | x |
| 5/3/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $75.00 | 1995104 | x | | x |
| 5/4/2018 | Litigation Costs VENDOR: Cal Express INVOICE#: 127757 DATE: 5/4/2018 Service of subpoena on Knobbe Martens | $70.00 | 1999340 | x | | x |
| 5/7/2018 | Computer Research VENDOR: Pacer Service Center INVOICE#: 4302018 DATE: 4/30/2018 Computer Research | $14.00 | 1999340 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|------|-------------|-----|----------|------|---------|--------|
| 5/10/2018 | Professional Services VENDOR: Galleta, Carla INVOICE#: 051018 DATE: 5/10/2018 Notary services for 6 documents (supporting affidavit pursuant to order 66 rule 2 of court and exhibits CF-1 to CF-5) | $60.00 | 1999340 | x | | x |
| 5/11/2018 | Import Other Party Productions Into Review Database (51-250 GB) | $3,315.00 | 1995104 | x | | x |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035136 DATE: 5/15/2018 Fed Summons to Testify - Tim Gantz | $295.73 | 1999340 | x | | x |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035146 DATE: 5/15/2018 Chambers Copies | $50.50 | 1999340 | x | | x |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035144 DATE: 5/15/2018 Chambers Copies | $50.50 | 1999340 | x | | x |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035150 DATE: 5/15/2018 Chambers Copies | $50.50 | 1999340 | x | | x |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035140 DATE: 5/15/2018 Champers Copies | $60.50 | 1999340 | x | | x |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035137 DATE: 5/15/2018 Fed Summons to Testify - Tim Gantz | $339.75 | 1999340 | x | | x |
| 5/17/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 61518 DATE: 6/15/2018 Passenger: BRAHMA/CHARANJI Vendor: ARC Description: MEETING Departure Date: Flight Details: | $10.00 | 1999340 | x | | x |
| 5/22/2018 | Monthly Data Hosting and Maintenance | $4,216.11 | 1995104 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 5/23/2018 | Overlay natives into database. | $75.00 | 1995104 | x | | x |
| 5/23/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#:61518 DATE: 6/15/2018 Passenger: FRANICH/CHRISTO Vendor: ARC Description: MEETING Departure Date: Flight Details: | $29.00 | 1999340 | x | | x |
| 5/23/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 61518 DATE: 6/15/2018 Passenger: FRANICH/CHRISTO Vendor: AMERICAN AIRLINES INC. Description: MEETING Departure Date: 05/24/2018 Flight Details: SAN.PHX YVR.PHX SAN | $416.17 | 1999340 | x | | x |
| 5/24/2018 | Import Scanned Documents Into Review Database (1-50 GB) | $75.00 | 1995104 | x | | x |
| 5/24/2018 | Monthly Relativity Database Users - anup.shah@troutman.com; chris.franich@troutman.com; jonathan.yee@troutman.com; lauren.baker@troutman.com; Oscar.Figueroa@troutman.com; Sarah.Holland@troutman.com; Sherrill.Haupt@troutman.com | $525.00 | 1995104 | x | | x |
| 5/24/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 61518 DATE: 6/15/2018 Passenger: SHAH/ANUP M Vendor: ARC Description: CLIENT VISIT Departure Date: Flight Details: | $7.00 | 1999340 | x | | x |
| 5/24/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 61518 DATE: 6/15/2018 Passenger: SHAH/ANUP M Vendor: AMERICAN AIRLINES INC. Description: CLIENT VISIT Departure Date: 05/30/2018 Flight Details: CLT MSN | $29.01 | 1999340 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 5/24/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 61518 DATE: 6/15/2018 Passenger: SHAH/ANUP M Vendor: AMERICAN AIRLINES INC. Description: CLIENT VISIT Departure Date: 05/30/2018 Flight Details: CLT MSN CLT | $804.90 | 1999340 | x | | x |
| 5/31/2018 | Miscellaneous Expenses VENDOR: Document Technologies, LLC INVOICE#: 1075846 DATE: 5/31/2018 May 2018 - Overtime fees for SDG. | $308.13 | 1999340 | x | | x |
| 5/31/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035787 DATE: 5/31/2018 Fed Summons to Testify - Arthur Berry | $295.75 | 1999340 | x | | x |
| 5/31/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035795 DATE: 5/31/2018 Chambers copies | $60.50 | 1999340 | x | | x |
| 5/31/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035797 DATE: 5/31/2018 Subpoean to Testify - Tim Gantz | $335.75 | 1999340 | x | | x |
| 5/31/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035794 DATE: 5/31/2018 Chambers Copies | $50.50 | 1999340 | x | | x |
| 5/31/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $3,507.82 | 1999341 | x | | x |
| 6/1/2018 | Airfare Costs VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Airfare, 05/24/18, Deposition of Geoff Chutter Assigned Seat | $26.62 | 2007131 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 6/1/2018 | Hotel VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Hotel - Lodging, 05/25/18, Chutter Deposition | $455.91 | 2007131 | x | | x |
| 6/1/2018 | Miscellaneous Expenses VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Internet, 05/24/18, Chutter deposition | $12.00 | 2007131 | x | | x |
| 6/1/2018 | Miscellaneous Expenses VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Internet, 05/25/18, Deposition of Geoff Chutter | $12.00 | 2007131 | x | | x |
| 6/1/2018 | Taxi/Train/Parking VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Taxi/Car Service, 05/24/18, Deposition of Geoff Chutter | $37.00 | 2007131 | x | | x |
| 6/1/2018 | Taxi/Train/Parking VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Taxi/Car Service, 05/25/18, Chutter deposition | $26.81 | 2007131 | x | | x |
| 6/4/2018 | Hotel VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah – Hotel - Lodging, 06/01/18, Deposition of Tim Gantz – Pacific Surf/Flowrider | $290.42 | 2007131 | x | | x |
| 6/4/2018 | Meals and Entertainment VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah - Lunch, 05/31/18, Deposition of Tim Gantz – Pacific Surf/Flowrider, Anup Shah | $16.13 | 2007131 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 6/4/2018 | Meals and Entertainment VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah - Dinner, 05/31/18, Deposition of Tim Gantz - Pacific Surf/Flowrider, Anup Shah | $35.50 | 2007131 | x | | x |
| 6/4/2018 | Meals and Entertainment VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah - Breakfast, 06/01/18, Deposition of Tim Gantz - Pacific Surf/Flowrider, Anup Shah | $14.31 | 2007131 | x | | x |
| 6/4/2018 | Rental Car VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah – Car Rental/Fuel, 06/01/18, Deposition of Tim Gantz – Pacific Surf/Flowrider | $171.72 | 2007131 | x | | x |
| 6/4/2018 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah – Hotel - Parking, 05/30/18, Deposition of Tim Gantz – Pacific Surf/Flowrider | $15.00 | 2007131 | x | | x |
| 6/4/2018 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah – Hotel - Parking, 05/31/18, Deposition of Tim Gantz – Pacific Surf/Flowrider | $15.00 | 2007131 | x | | x |
| 6/4/2018 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah - Taxi/Car Service, 05/30/18, Deposition of Tim Gantz - Pacific Surf/Flowrider | $23.03 | 2007131 | x | | x |
| 6/4/2018 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#:2534836006041933 DATE: 6/4/2018 Anup Shah -Taxi/Car Service, 06/01/18, Deposition of Tim Gantz - Pacific Surf/Flowrider | $23.55 | 2007131 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 6/12/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Airfare, 05/18/18, Prepare for and depose C. Clutter | $852.39 | 2007131 | x | | x |
| 6/12/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Agent Fee, 05/18/18, Prepare for and depose C. Clutter | $7.00 | 2007131 | x | | x |
| 6/12/2018 | Hotel VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Hotel - Lodging, 05/25/18, Prepare for and depose C. Clutterr | $509.12 | 2007131 | x | | x |
| 6/12/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Dinner, 05/25/18, Prepare for and depose C. Clutterr, Charanjit Brahma | $7.55 | 2007131 | x | | x |
| 6/12/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Hotel - Dinner, 05/24/18, Prepare for and depose C. Clutterr, Charanjit Brahma | $37.49 | 2007131 | x | | x |
| 6/12/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Hotel - Dinner, 05/25/18, Prepare for and depose C. Clutterr, Charanjit Brahma | $24.83 | 2007131 | x | | x |
| 6/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Taxi/Car Service, 05/24/18, Prepare for and depose C. Clutter - cab from Vancouver airport to hotel | $32.60 | 2007131 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 6/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Taxi/Car Service, 05/24/18, Prepare for and depose C. Clutter - Lyft from home to SFO | $89.08 | 2007131 | x | | x |
| 6/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Taxi/Car Service, 05/26/18, Prepare for and depose C. Clutter - Lyft from SFO to home | $63.17 | 2007131 | x | | x |
| 6/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Taxi/Car Service, 05/25/18, Prepare for and depose C. Clutter - cab in Vancouver | $32.98 | 2007131 | x | | x |
| 6/14/2018 | Transcript Cost VENDOR: Veritext INVOICE#: SF3379856 DATE: 6/14/2018 Transcript services - 5/31/2018 | $777.65 | 2007131 | x | | x |
| 6/19/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SF3384378 DATE: 6/19/2018 Fees for videographer and copy of DVD of deposition of Geoffrey Paul Chutter | $3,272.19 | 2184709 | x | | x |
| 6/19/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SF3378357 DATE: 6/19/2018 Videotaped deposition of Geoffrey Paul Chutter | $3,626.31 | 2184709 | x | | x |
| 6/25/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $75.00 | 2005945 | x | | x |
| 6/25/2018 | Monthly Data Hosting and Maintenance | $4,217.40 | 2005945 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 6/25/2018 | Monthly Relativity Database Users - anup.shah@troutman.com; chris.franich@troutman.com; lauren.baker@troutman.com; Oscar.Figueroa@troutman.com; Sarah.Holland@troutman.com; Sherrill.Haupt@troutman.com | $450.00 | 2005945 | x | | x |
| 6/30/2018 | Copy Charges VENDOR: First Legal Network, LLC INVOICE#: 50036891 DATE: 6/30/2018 Chambers copies delivered to Judge Benitez by noon on 06-19-18 -Order No. 778734 | $98.75 | 2024537 | x | | x |
| 7/11/2018 | Computer Research VENDOR: Pacer Service Center INVOICE#: 6302018 DATE: 6/30/2018 Computer Research | $25.60 | 2015791 | x | | x |
| 7/20/2018 | Import Scanned Documents Into Review Database (1-50 GB) | $75.00 | 2019302 | x | | x |
| 7/20/2018 | Prepare Documents for Production (1-50 GB) | $100.00 | 2019302 | x | | x |
| 7/24/2018 | Monthly Data Hosting and Maintenance | $4,219.37 | 2019302 | x | | x |
| 7/25/2018 | Monthly Relativity Database Users - anup.shah@troutman.com; chris.franich@troutman.com; lauren.baker@troutman.com; Sarah.Holland@troutman.com; Sherrill.Haupt@troutman.com | $375.00 | 2019302 | x | | x |
| 7/26/2018 | Hotel VENDOR: American Express INVOICE#: 6282018 DATE: 6/28/2018 Tran Date:06/07/2018 Merchant:SWA VANCOUVER HOTEL NOMINEE, INC. Description:Conference room for the Geoff Chutter deposition | $806.54 | 2015791 | x | | x |
| 7/26/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $75.00 | 2019302 | x | | x |
| 8/2/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $75.00 | 2027799 | x | | x |
| 8/6/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2670444808061913 DATE: 8/6/2018 Charanjit Brahma - Airfare, 07/09/18, Conduct deposition of E. Squier | $434.96 | 2024537 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 8/6/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Agent Fee, 07/09/18, Conduct deposition of E. Squier | $7.00 | 2024537 | x | | x |
| 8/6/2018 | Hotel VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Hotel - Lodging, 07/13/18, Conduct deposition of E.  Squier | $252.35 | 2024537 | x | | x |
| 8/6/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Dinner, 07/12/18, Conduct deposition of E. Squier, Charanjit Brahma | $36.00 | 2024537 | x | | x |
| 8/6/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Lunch, 07/13/18, Conduct deposition of E. Squier, Charanjit Brahma | $20.00 | 2024537 | x | | x |
| 8/6/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Taxi/Car Service, 07/12/18, Conduct deposition of E. Squier - Lyft from airport to hotel | $11.26 | 2024537 | x | | x |
| 8/6/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Taxi/Car Service, 07/13/18, Conduct deposition of E. Squier - Lyft from OC office to airport | $9.81 | 2024537 | x | | x |
| 8/6/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Taxi/Car Service, 07/13/18, Conduct deposition of E. Squier - Lyft from airport to home | $18.67 | 2024537 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 8/6/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Subway, 07/12/18, Conduct deposition of E. Squier - BART fare from SF office to Oakland airport | $10.45 | 2024537 | x | | x |
| 8/6/2018 | Import Scanned Documents Into Review Database (1-50 GB) | $75.00 | 2027799 | x | | x |
| 8/7/2018 | Prepare Documents for Production (1-50 GB) | $100.00 | 2027799 | x | | x |
| 8/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50038736 DATE: 8/15/2018 2018-08-09 Chambers copies to Judge Major. Order #786001 | $50.50 | 2024537 | x | | x |
| 8/23/2018 | Monthly Data Hosting and Maintenance | $4,219.41 | 2027799 | x | | x |
| 8/23/2018 | Monthly Relativity Database Users - chris.franich@troutman.com; jonathan.yee@troutman.com; lauren.baker@troutman.com; Sherrill.Haupt@troutman.com | $300.00 | 2027799 | x | | x |
| 9/30/2018 | Outside Courier Services | $1,686.13 | 2065341 | x | | x |
| 9/30/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,861.41 | 2065341 | x | | x |
| 10/17/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA3513796 DATE: 10/17/2018 Certified transcript of deposition of Richard Alleshouse | $771.57 | 2184709 | x | | x |
| 10/17/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD3513686 DATE: 10/17/2018 Certified transcript of deposition of Justin Lewis | $3,096.56 | 2184709 | x | | x |
| 10/17/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA3515261 DATE: 10/17/2018 Certified transcript of deposition of Edward Pribonic | $1,702.84 | 2184709 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 10/24/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SF3521654 DATE: 10/24/2018 Fee for videographer and copy of DVD of deposition of Nicholas P. Godici | $2,598.11 | 2184709 | x | | x |
| 10/25/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD3523298 DATE: 10/25/2018 DVD of videotaped deposition of Justin Lewis | $920.77 | 2184709 | x | | x |
| 10/29/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA3513708 DATE: 10/29/2018 DVD of videotaped deposition of Edward Pribonic | $905.16 | 2184709 | x | | x |
| 10/30/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD3528788 DATE: 10/30/2018 Deposition of Robert L. Vigil, Ph.D. | $4,042.22 | 2184709 | x | | x |
| 10/31/2018 | Airfare Costs | $833.92 | 2065354 | x | | x |
| 10/31/2018 | Filing Fees | $206.00 | 2065354 | x | | x |
| 10/31/2018 | Hotel | $770.31 | 2065354 | x | | x |
| 10/31/2018 | Litigation Costs | $3,129.45 | 2065354 | x | | x |
| 10/31/2018 | Meals and Entertainment | $347.14 | 2065354 | x | | x |
| 10/31/2018 | Outside Courier Services | $60.50 | 2065354 | x | | x |
| 10/31/2018 | Taxi/Train/Parking | $446.36 | 2065354 | x | | x |
| 10/31/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $6,902.41 | 2065354 | x | | x |
| 11/5/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA3536940 DATE: 11/5/2018 DVD of videotaped deposition of Richard Alleshouse | $292.59 | 2184709 | x | | x |
| 11/6/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD3538868 DATE: 11/6/2018 Fees for videographer and copy of DVD of videotaped deposition of Glen Stevick, Ph.D. | $2,463.81 | 2184709 | x | | x |
| 11/16/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SF3547409 DATE: 11/16/2018 Fees for videographer and copy of DVD of deposition of Robert L. Vigil, Ph.D. | $2,763.32 | 2184709 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|------|-------------|-----|----------|------|---------|--------|
| 11/30/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,725.41 | 2064520 | x | | x |
| 12/12/2018 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 2952071212121752 DATE: 12/12/2018 Mark Mao - Airfare, 11/29/18, Flight to SDO for Pacific Surf Designs mandatory settlement conference | $266.41 | 2077833 | x | | x |
| 12/12/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Airfare, 11/21/18, Travel to San Diego to attend mandatory settlement conference | $495.96 | 2077833 | x | | x |
| 12/12/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Agent Fee, 11/21/18, Travel to San Diego to attend mandatory settlement conference | $7.00 | 2077833 | x | | x |
| 12/12/2018 | Hotel VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Hotel - Lodging, 11/26/18, Travel to San Diego to attend mandatory settlement conference | $161.26 | 2077833 | x | | x |
| 12/12/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Dinner, 11/25/18, Travel to San Diego to attend mandatory settlement conference, Charanjit | $14.62 | 2077833 | x | | x |
| 12/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Taxi/Car Service, 11/25/18, Travel to San Diego to attend mandatory settlement conference | $12.66 | 2077833 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 12/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Parking, 11/26/18, Travel to San Diego to attend mandatory settlement conference | $48.00 | 2077833 | x | | x |
| 12/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50043570 DATE: 12/15/2018 Delivery of chambers copies of reply in support of Daubert motion and motions in limine | $60.50 | 2077833 | x | | x |
| 12/31/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,790.41 | 2077833 | x | | x |
| 1/31/2019 | Computer Research | $105.37 | 2086766 | x | | x |
| 1/31/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,369.41 | 2086766 | x | | x |
| 2/4/2019 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD3643984 DATE: 2/4/2019 DVD of videotaped deposition of Glen Stevick, Ph.D. | $159.09 | 2184709 | x | | x |
| 2/4/2019 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SF3643974 DATE: 2/4/2019 DVD of videotaped deposition of Geoffrey Paul Chutter | $159.09 | 2184709 | x | | x |
| 2/28/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,674.41 | 2095545 | x | | x |
| 3/31/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,767.41 | 2110253 | x | | x |
| 4/30/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,369.41 | 2126952 | x | | x |
| 5/31/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,294.41 | 2126957 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|---|---|---|---|---|---|---|
| 7/16/2019 | Litigation Costs VENDOR: Precedent Legal Services INVOICE#: 12582 DATE: 7/16/2019 Courtesy Copy delivery of Renewed Motion for Attorneys' Fees, Declaration and Exhibits (689 pages) to Judge Benitez in USDC Southern District for Flowrider Surf v. Pacific Surf Designs before NOON | $147.68 | 2173116 | x | | x |
| 8/14/2019 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 3516303908141824 DATE: 8/14/2019 Charanjit Brahma - Airfare, 06/06/19, Travel to San Diego, CA to attend pre-trial conference | $345.96 | 2173116 | x | | x |
| 8/14/2019 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 3516303908141824 DATE: 8/14/2019 Charanjit Brahma - Agent Fee, 06/06/19, Travel to San Diego, CA to attend pre-trial conference | $7.00 | 2173116 | x | | x |
| 8/14/2019 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 3516303908141824 DATE: 8/14/2019 Charanjit Brahma - Change Ticket Fee, 06/25/19, Travel to San Diego, CA to attend pre-trial conference | $29.00 | 2173116 | x | | x |
| 8/14/2019 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 3471801008141824 DATE: 8/14/2019 Charanjit Brahma - Agent Fee, 06/06/19, Travel to San Diego to attend pretrial conference. | $7.00 | 2173116 | x | | x |
| 8/14/2019 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 3471801008141824 DATE: 8/14/2019 Charanjit Brahma - Change Ticket Fee, 06/21/19, Travel to San Diego to attend pre-trial conference. | $29.00 | 2173116 | x | | x |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV |
|------|-------------|-----|----------|------|---------|--------|
| 8/14/2019 | Hotel VENDOR: Brahma, Charanjit INVOICE#:3471801008141824 DATE: 8/14/2019 Charanjit Brahma - Hotel - Lodging, 06/30/19, Travel to San Diego to attend pre-trial conference. | $540.15 | 2173116 | x | | x |
| 8/14/2019 | Meals VENDOR: Brahma, Charanjit INVOICE#: 3471801008141824 DATE: 8/14/2019 Charanjit Brahma - Hotel - Dinner, 06/30/19, Travel to San Diego to attend pre-trial conference Charanjit Brahma | $50.00 | 2173116 | x | | x |
| 9/2/2019 | Litigation Costs VENDOR: Dauntless Legal Services, LLC INVOICE#: 2586 DATE: 9/2/2019 Delivery of Judge's copies of filings and documents under seal in USDC Southern District | $163.75 | 2173116 | x | | x |
| 9/30/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $9,738.82 | 2173116 | x | | x |
| 11/30/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $5,971.41 | 2195511 | x | | x |
| | | | | | | |
| | **TOTAL** | **$180,981.95** | | | | |

# EXHIBIT A-2

Amica Invoice

# AMICA LAW LLC

Advocates & Solicitors
30 Raffles Place
#14-01 Chevron House
Singapore 048622
Telephone:        +65-6303 6210
Facsimile:        +65-6303 6222
GST/Co Reg. No:   20-0601697-N

Troutman Sanders LLP
11682 El Camino Real, Suite 400
Suite 400, San Diego, CA 92130
United States of America

Attention: Mr Christopher Franich

| Invoice: | 1804449 | Date: | 25 June 2018 |
|---|---|---|---|
| Your Ref: | | Our Ref: | JC/EJO/kha/20181168 |
| Matter: | SINGAPORE – SURP PARK PTE. LTD. – HC/OS 567/2018 | | |

| | Amount | Total |
|---|---|---|
| **PROFESSIONAL CHARGES** | | |
| To our professional services rendered in respect of the above matter for work done in April and May 2018 including taking your instructions; rendering our email advice; drafting, amending and filing the ex-parte Originating Summons and Affidavit; preparing and attending Court for hearing on 15 May 2018; arranging and attending service of documents; receiving letter from counsel for Surf Park, enclosing certain redacted documents; drafting, preparing and notarising our Affidavit, exhibited copies of the documents; arranging the same to be couriered to you; and where applicable, updating client on the matter from time to time; reviewing and replying to emails; telephone and personal attendances, correspondence and advice given relation to the above, and all other incidental work not specifically mentioned herein. | 8,500.00 | |
| | | 8,500.00 |
| Miscellaneous incidentals | 47.57 | |
| Official filing fees | 1,022.43 | |
| | | 1,070.00 |

| | Amount | GST | Total Due |
|---|---|---|---|
| | **US$9,570.00** | **US$0.00** | **US$9,570.00** |

United States Dollar Nine Thousand Five Hundred and Seventy Only

**Amica Law LLC**

CHEQUE PAYMENTS:
Please make cheque payable to **Amica Law LLC** and quote our invoice number on the back of the cheque.

**TELEGRAPHIC TRANSFERS**
Bank details for payment by Telegraphic Transfer in **Singapore or US Dollars** to
UNITED OVERSEAS BANK LTD, 80 Raffles Place, UOB Plaza 1, Singapore 048624
SWIFT CODE: UOVBSGSG BANK CODE: 7375 BRANCH CODE: 001
ACCOUNT NAME: AMICA LAW LLC
ACCOUNT NO: 352-329-009-4
To ensure payment is credited to the correct account, please quote our invoice number or email payment details to
lai.oichin@amicalaw.com or rozita@amicalaw.com
Credit Term: 30 days

E. & O. E.

# EXHIBIT A-3

J. Carmichael CV

# JAMES THOMAS CARMICHAEL

## EXPERIENCE

2015-present  *Managing Member*                    Carmichael IP, PLLC (Tysons Corner, VA)

         --AIA post-grant review proceedings at USPTO

         --patent applications, due diligence, freedom to operate, expert testimony

2002-2015  *Principal*                         Miles & Stockbridge (Tysons Corner, VA office)

         --Preparing and prosecuting patent applications, interferences, AIA post-grant reviews, reexaminations, attorney discipline proceedings

         -- licensing, consulting to U.S. Patent and Trademark Office and private parties, opinions, due diligence, litigation, freedom to operate, expert testimony

1999-2002  *Managing Partner*              Lyon & Lyon (Washington, D.C. office)

         --managed ten-attorney office focusing on patent prosecution and freedom to operate

1996-1999  *Examiner in Chief/*        U.S. Patent and Trademark Office
           *Administrative Patent Judge*    Board of Patent Appeals and Interferences
                                      (now Patent Trial and Appeal Board)

         --reviewed rejections of patent applications for electrical and computer-related inventions
         --authored two hundred opinions affirming or reversing patent examiners
         --examined applications and entered new grounds of rejection
         --Bronze Medal for Outstanding performance

1991-1996  *Associate Solicitor*            U.S. Patent and Trademark Office

         --Oversight of MPEP Sections on Duty of Disclosure and Reexamination
         --Consulted on PTO rule changes, *e.g.,* 37 C.F.R. § 1.56 ("Rule 56")
         --Evaluated hundreds of patent applications for intentional violations of Rule 56
         --Coordinator of attorney discipline proceedings
         --Represented PTO in federal courts
         --advised PTO on patent examination
         --drafted Office actions and petition decisions
         --PTO attorney of the year award from U.S. Department of Commerce

1990-1991  *Judicial Law Clerk to*        U.S. Court of Appeals for the Federal Circuit
           *Hon. Howard T. Markey*

1987-1990  *Associate*                     Lyon & Lyon (Los Angeles office)

1



Fox EXHIBIT 5

JTC
10·11·18

--assisted in patent prosecution and litigation

**EDUCATION**:

| | |
|---|---|
| Yale University | B.A. 1984 (summer job as computer programmer at State Farm Insurance) |
| University of Wisconsin | J.D. *cum laude* 1987 (plus Electrical and Computer Engineering courses) Assistant Editor, Wisconsin Law Review |
| George Mason University | 1990-95 Courses in Electrical and Computer Engineering (E.C.E.) as candidate for M.S.E.C.E. (no degree) |
| **BAR MEMBERSHIPS:** | U.S. Patent and Trademark Office, District of Columbia, and California |
| **OFFICES HELD:** | *Chair,* AIPLA Professional Programs Topics SubCommittee, 2013 *Secretary,* Association of Patent Law Firms, 2001-2002 *Chair*, AIPLA Committee on Inventors, circa 1993-94 |

**PUBLICATIONS:**

*Federal Circuit Opens the Door to Extrinsic Evidence in Support of Patent Eligibility*, IPWatchdog.com (March 19, 2018)

*Petitioning for Inter Partes Review,* 41 New Matter 5 (Spring 2016) co-author

*Lawyers Weigh In On Obama 'Patent Troll' Initiatives*, IP Law360 (June 5, 2013)

*Attorneys Discuss Impact Of CLS Bank Decision,* IP Law360 (May 13, 2013)

*Beyond Affirmed: Will the Supreme Court Use In re Bilski to Restrict Patentable Subject Matter Even Further Than the Federal Circuit?*, 78 BNA's Patent, Trademark & Copyright Journal 807 (October 30, 2009) co-author

*Ducking the Big Issues in Bilski?*, IP Law360 (November 30, 2009)

*Inequitable Conduct, Gross Negligence and the Kingsdown Decision,* 8 John Marshall Law School Review of Intellectual Property 18 (Summer 2009) co-author

*How to Preempt New PTO 101 Rejections*, IP Law360 (February 2009)

*A Radical Approach to Effective Patent Applications*, 8 Terralex Intellectual Property Newsletter 59 (June 2003) co-author

*Anmerkung (Festo)*, 6 Mitteilungen der deutschen Patentanwalte 286 (June 2002)

*The Unspoken Loss In Shareholder Value: Patent Rights Take A Hit*, 8 MEALEY'S LITIGATION REPORTER 1 (April 2, 2001) co-author

*E-Commerce and Equivalence: Defining the Proper Scope of Internet Patents*, introduction, 7 UNIVERSITY OF MICHIGAN TELECOMMUNICATIONS AND TECHNOLOGY LAW REVIEW 251 (2001) co-author

*Invention Tax Stifles Progress*, THE NATIONAL LAW JOURNAL page A21 (April 9, 2001)

*The Untold Story of Edison's Patent Files*, 15 AMERICAN BAR ASSOCIATION SECTION OF INTELLECTUAL PROPERTY NEWSLETTER 1 (Winter 1997).

*Appealing PTO Decisions To Court In View Of The Twenty-Year Term*, AMERICAN INTELLECTUAL PROPERTY LAW ASSOCIATION BASIC PATENT PRACTICE SEMINAR 61 (1996)

*Summary Judgements Against Unauthorized Users of an Automobile Manufacturer's Trademarks*, 74 JOURNAL OF THE PATENT AND TRADEMARK OFFICE SOCIETY 34 (1992).

*Winning Bio-tech Patent Infringement Suits on Summary Judgment*, 30 IDEA: THE JOURNAL OF LAW AND TECHNOLOGY 279 (1990).

*Protection of United States Semiconductor Chip Designs in Foreign Countries Under the Semiconductor Chip Protection Act of 1984*, 12 RUTGERS COMPUTER AND HIGH TECHNOLOGY LAW JOURNAL 422 (1987).

## **LECTURES:**

| | |
|---|---|
| June 28, 2018 webinar | IP Watchdog<br>Strategies for Responding to 101 Rejections at the PTO (co-presenter) |
| March 8, 2018 webinar | IP Watchdog<br>Breaking Through on Patent Eligibility, From Drafting to Litigation (co-presenter) |
| February 22, 2018 webinar | IP Watchdog<br>Drafting Quality Patents: Avoiding 112 Rejections at the USPTO (co-presenter) |
| May 1, 2014 Tysons Corner, VA | Association of Corporate Counsel, Washington Metropolitan Area Chapter<br>An Insider's Practical Guide to New Procedures for Avoiding Costly IP Litigation |

| | |
|---|---|
| December 11, 2013<br>Tysons Corner, VA | American Intellectual Property Law Association webinar<br>Inter Partes Review |
| October 26, 2013<br>Washington, D.C. | AIPLA Annual Meeting<br>*Therasense* and its Aftermath |
| September 26, 2013<br>Chicago, IL | IPXI First Annual Members Meeting<br>Keynote address:  Standard Essential Patents and FRAND |
| May 7, 2013<br>Chicago, IL | Inside Counsel SuperConference<br>An Insider's Guide to *Inter Partes* Review (co-presenter) |
| February 27, 2013<br>New York, NY | U.S. Patent and Trademark Office<br>Software Patent Roundtable |
| June 2012<br>San Diego, CA | Federal Circuit Bar Association<br>Ethical Challenges in 21st Century Discovery (moderator) |
| January 2011<br>Amsterdam, NL | C-5 Intellectual Property Conference<br>U.S. Patent Law Update |
| May 2010<br>New York, NY | American Intellectual Property Law Association<br>Bilski v. Kappos – Prospective Impact Upon Patent Eligibility (moderator) |
| 2005<br>Chicago, IL | John Marshall Law School<br>The Legacy of Judge Markey |
| September 23, 2005<br>Washington, D.C. | Federal Circuit Historical Society<br>Oral history of Judge Markey (co-presenter) |
| February 10, 2004<br>McLean, VA | Northern Virginia Patent Lawyers Club<br>New Requirements For Patent Attorneys Proposed by the PTO |
| Spring 2003<br>McLean, VA | Northern Virginia Patent Lawyers Club<br>Antitrust issues in patent law (moderator) |
| February 4, 2003<br>Reston, VA | Northern Virginia Patent Lawyers Club<br>A Radical Approach To Drafting and Prosecuting A Patent Application |
| August 24, 2002<br>Washington, D.C. | American Intellectual Property Law Association<br>Advanced Patent Prosecution Seminar<br>How to Win Appeals in Patent Cases |
| Spring 2002<br>White Plains, NY | Eastern New York Intellectual Property Law Association<br>Advanced patent prosecution strategies |

4

January 10, 2002       Association of Patent Law Firms
Washington, D.C.       Virtual Roundtable:  The Supreme Court Hearing in Festo

October 24, 2001       Association of Patent Law Firms
Washington, D.C.       Virtual Roundtable:  Current Issues in Patent Law (moderator)

October 23, 2000       George Washington University
Washington, D.C.       Intellectual Property Law Conference
                       E-Commerce and Equivalence:  Defining the Proper Scope of
                          Internet Patents (moderator)

September 2000         American Intellectual Property Law Association
Washington, D.C.         Patent Appeals

January 19, 2000       Orange County Intellectual Property Law Association
Costa Mesa, CA         Patent Cases in Court

October 5, 1999        Quinnipiac Law School
New Haven, CT          Patent Law Fundamentals

September 9, 1999      San Diego Intellectual Property Law Association
San Diego, CA          Effective Appellate Advocacy

November 4, 1998       Southwestern Legal Foundation
Dallas, TX             Winning Appeals in Patent Cases

June 12, 1998          American Intellectual Property Law Association
San Diego, CA          Arguing Appeals at the Board of Patent Appeals and Interferences

June 18, 1996          U.S. Patent and Trademark Office Legal Lecture Series
Arlington, VA          Ethical Issues in Prosecution Before the Office

June 14, 1996          American Intellectual Property Law Association
San Francisco, CA      Appealing PTO Decisions to Court

June 7, 1996           American Intellectual Property Law Association
Chicago, IL            Appealing PTO Decisions to Court

May 24, 1996           Federal Circuit Bar Association
Washington, D.C.       Ethics In Arguing Cases at the Federal Circuit

May 17, 1996           American Intellectual Property Law Association
Arlington, VA          Appealing PTO Decisions to Court

October 10, 1995        Los Angeles Intellectual Property Law Association
Los Angeles, CA         Patent Appeals

## PRESS INTERVIEWS:

*USPTO Sued For Declaring Power Outage A 'Federal Holiday'*, IP Law360 (August 18, 2016)

*Late PTAB Judge McKelvey Recalled As Tireless Patent Leader*, IP Law360 (April 4, 2016)

*After Supreme Court Clamps Down on Patents, Some New Guidance*, Inc.com (June 27, 2014)

*Alice Loses U.S. Supreme Court case on software patents*, InsideCounsel.com (June 19, 2014)

*Saying 'Do It On A Computer' Not Enough To Save Patent, Supreme Court Rules*, Forbes.com (June 19, 2014)

*Will Supreme Court Patent Ruling Hobble the Trolls?*, San Francisco Business Times Online (June 19, 2014)

*Justices Wary of Making Call on Patent Eligible Software,* IP Law360 (March 31, 2014)

*Supreme Court Justices Give Software Patents A Pass, Zero In On Business Methods*, Forbes.com (March 31, 2014)

*Court Seeks to Draw the Line Between Abstract Ideas, Patentable Business Methods*, Bloomberg BNA Patent Trademark & Copyright Law Daily (March 31, 2014)

*1st AIA Ruling Opens Door To More Patent Challenges*, IP Law360 (June 12, 2013)

*America Invents Act (AIA) Reform: An Interview with a Former Patent Judge of the U.S. Patent and Trademark Office*, National Law Review (May 29, 2013)

*1st AIA Review Hearing Less Like A Trial Than Expected,* IP Law360 (April 18, 2013)

*Former Administrative Patent Law Judge Weighs in on Bilski,* INTELLECTUAL PROPERTY LAWCAST recorded interview (December 14, 2009)

*Stakeholders Question Future of Business Method Patents After Bilski Oral Argument,* BNA PATENT, TRADEMARK, & COPYRIGHT JOURNAL (November 13, 2009)

*Patent Case Goes to Supreme Court*, WASHINGTON TIMES (November 9, 2009)

6

*Software Cos. Eye Key Patent Case in Supreme Court*, ASSOCIATED PRESS (November 7, 2009)

*Supreme Court May Invalidate Software Patents*, WASHINGTON BUSINESS JOURNAL (November 6, 2009)

*Patents*, NEW YORK TIMES (June 3, 2002)

*Supreme Court Bolsters Protections for Patents,* LOS ANGELES TIMES (May 29, 2002)

*Supreme Court Supports Patent Protection*, USA TODAY (May 29, 2002)

*U.S. Supreme Court Bolsters Rights of Patent Holders*, BLOOMBERG.COM (May 28, 2002)

*Perspectives on Festo*, ANDREWS LITIGATION REPORTER (January 22, 2002)

*Patent Law and the Supreme Court*, LAWCAST recorded interview (January 21, 2002)

*This Web Site Is a Patent Pressure Cooker,* BUSINESS WEEK ONLINE (March 5, 2001)

*British Telecom's Internet Patent*, KIPPLINGER LETTER (March 2001)

*Tax on Invention*, WASHINGTON INTERNET DAILY (January 24, 2001)

*Patent Upending*, WIRED magazine (June 2000).

## EXPERT WITNESS TESTIMONY BY DEPOSITION

*ACTV v. the Walt Disney Corporation* (S.D.N.Y. 2002)

*Donnelly Corporation v. Johnson Controls Technology Company* (W.D. Mich. 2003)

*Ferring B.V. and Aventis Pharmaceuticals, Inc. v. Barr Laboratories, Inc.*, case No. 02-CV 9851 (S.D.N.Y. 2004), *aff'd* (Fed. Cir. 2006), *cert den.* (2006)

*Accuweb v. Quarles & Brady*, (E.D. Wis. 2004)

*PPC v. IBM*, (S.D.N.Y. 2004)

*Gateway v. Hewlett-Packard, sub nom In the Matter of Certain Personal Computers, Monitors and Components Thereof*, Inv. No. 337-TA-519 (Int'l Trade Commission 2005)

*ICU Medical v. B. Braun Inc.* (N.D. Cal. 2005) (PTO practice and procedure, duty of candor and good faith)

*Shufflemaster v. Mindplay* (D. Nev. 2006) (PTO practice and procedure, duty of candor and good faith, interference)

*University of Texas v. BenQ et al.* (W.D. Tex. 2006)

*Lucent v. Microsoft, Gateway, et al* (S.D. Cal. 2007)

*DE Technologies v. Dell*, Case No. 7:04-CV-00628 (W.D. Va. 2007)

*DePuy Spine, Inc., et al. v. Medtronic Sofamor Danek et al.*, Case No. 01-CV010165-EFH (D. Mass. 2007)

*Multimedia Patent Trust v. Microsoft* (S.D. Cal. 2008)

*Medtronic v. Abbot Laboratories and Boston Scientific Corp.* (N.D. Cal. 2008)

*Diagnostic Systems Corp. v. Oracle et al*. (C.D. Cal. 2009)

*Semiconductor Electronics Laboratory v. Samsung* (W.D. Wis. 2010)

*Software Tree, LLC v. Red Hat, Inc., et al*, (E.D. Tex. 2010) Case No. 6:09-CV-0097-LED

*Kinetic Concepts, Inc. v. Smith & Nephew* (W.D. Tex 2010) Case No. SA:08-CV-00102

*Arendi v. Microsoft* (2010) (Civil Action No. 1:07-114)

*Touchcom v. Bereskin & Parr* (E.D. Va. 2010)

*PPC v. CMO*, (E.D.N.Y. 2010)

*Sanofi-Aventis v. Genentech and Biogen Idec* (N.D. Cal. 2010) Civil Action Nos. 08-cv-4909 SI(BZ) and 09-cv-1419 SI

*Alcatel-Lucent USA Inc. v. Fraunhofer Gesellschaft* (International Chamber of Commerce—International Court of Arbitration 2010) No. 16 457/VRO (C.16 65/VRO) no deposition; testimony at arbitration only

*Tecsec v. IBM* (E.D. Va. 2010) Case 1:10-cv-00115-LMB/TCB

*Medtronic et al. v. NuVasive, Inc*., (S.D. Cal. 2011) Case No. 3:08-cv—1512-MMA-AJB

*In the matter of Certain Personal Data and Mobile Communications Devices and Related Software,(Apple v. HTC)* (U.S. International Trade Commission 2011) Investigation No. 337-TA-710

*Personalized Media Communications, L.L.C. v. Dish Network Corp.et al.* (E.D. Texas 2011), Case No. 2:08-CV-00070 [TJW]

*In the matter of Certain Semiconductor Chips and Products Containing Same (Rambus v. Broadcom)*, (ITC 2011) Investigation No. 337-TA-753

8

*In the matter of Certain Light-Emitting Diodes and Products Containing Same (Osram v. LG)* (ITC 2012) Investigation No. 337-TA-784

*Apple v. Samsung*, Case No. 11-cv-01846-LHK (N.D. Cal. 2012)

*In the Matter of Certain Devices For Improving Uniformity Used In A Backlight Module And Components Thereof And Products Containing Same (ITRI v. LG)* (ITC 2012) Investigation No. 337-TA-805

*In the matter of Certain Light-Emitting Diodes and Products Containing Same (Osram v. Samsung and LG)* (U.S. International Trade Commission 2012) Investigation No. 337-TA-775

*Intellect Wireless v. HTC*, (N.D. Ill. 2012)

*ABT Systems and University of Central Florida v. Emerson Electric Co.*, Civil Action No. 4:11-cv-00374-AGF (E.D. Mo. 2012)

*VirnetX v. Cisco Systems, Inc., Apple Inc., and NEC Corp.*, Civil Action No. 6:10-cv-000417 (LED) (E.D. Tex. 2012)

*Smartphone Tech. LLC v. Apple, Inc.*, Civil Action No. 6:10-cv-74-LED-JDL (E.D. Tex. 2013)

*Avanir Pharmaceuticals, Inc. et al. v. Actavis Inc., et al*, Civil Action No. 11-704(LPS) (D. Del. 2013)

*Wi-LAN v. HTC, Apple, Alcatel-Lucent, Hewlett-Packard, Sierra Wireless, and Novatel Wireless*, Case Nos. 2:11-cv-68-JRG and 2:12-cv-600-JRG (E.D. Tex. 2013)

*Lodsys, LLC, et al. v. Dell, Electronic Arts, Inc., Hoover's, Lenovo, Samsung, and Symantec* Case No. 2:11-cv-272-JRG (E.D. Tex. 2013)

*In the Matter of Certain Wireless Devices With 3G And/Or 4G Capabilities And Components Thereof, (Interdigital v. Nokia et al.)* 337-TA-868 (U.S. International Trade Commission 2013)

*Creative Integrated Systems, Inc., v. Nintendo and Macronix*, Case No. 10-CV-2735 PA (VBK) (C.D. Cal. 2013)

*GlaxoSmithKline v. Genentech*, Case No. C.A. No. 10-799-GMS (D. Del. 2013)

*Teva Branded Pharmaceutical Products R&D and Norton Healthcare Ltd et al. v. Perrigo Pharmaceuticals and Catalent Pharma Solutions et al.*, CA No. 12-1101-GMS (D.Del. 2014)

*Southern Research Institute, Genzyme Corporation, and Sanofi Aventis v. Abon Pharmaceuticals*, Civil Action No. 12-cv-4709 (JEI)(KMW) (D. N.J. 2014)

*In the Matter of Certain Antivenom Compositions and Products Containing the Same (BTG v. Bioclone et al.)* Investigation No. 337-TA-903 (U.S. International Trade Commission 2014)

*Honeywell Int'l Inc. and Intermec, Inc. v. Maltseff,* No. 2:14-cv-00283-JLR (W.D. Was. 2014)

*In the Matter of Certain Hemostatic Products and Components Thereof (Baxter v. Ferrosan and*

*Ethicon*) Investigation No. 337'TA-913 (U.S. International Trade Commission 2014)

*Munchkin v. Luv N' Care et al., 2:13-CV-07228-ODW-AGR* (C.D. Cal. 2014)

*VirnetX Inc., et al. v. Apple Inc.* Civil Action No. 6:12-cv-855 (E.D. Tex. 2015)

*Oasis Research, LLC, v. Carbonite, Inc., et al,* Case no. 4:10-cv-00435 (E.D. Tex. 2015)

*Magna Electronics v. TRW,* 1:12-cv-006544 and 324 (W.D. Mich. 2015)

*Enzo Life Sciences, Inc. v. Illumina, Inc.,* C.A. No. 12-435-LPS (D. Del. 2016)

*Cipro Cases I and II,* JCCP Nos. 4154 & 4220 (California State Superior Court 2016)

*Barry v. Medtronic, Inc.,* C.A. No. 1:14-cv-00104 (E.D. Tex. 2016)

*Enzo Life Sciences, Inc. v. Roche et al.,* C.A. No. 12-106-LPS (D. Del. 2016)

*In the Matter of Certain Radio Frequency Identification ("RFID") Products and Components Thereof (Neology v. Kapsch),* Investigation No. 337-TA-979 (International Trade Commission 2016)

*Yodlee, Inc. v. Plaid Technologies, Inc.,* Case No. 14-1445-PLS-CJB (D. Del. 2016)

*Elbit Systems et al. v. Hughes Network Systems, LLC, et al.,* Civil Action No. 2:15-cv-00037 RWS-RSP (E.D. Tex 2017)

*Enzo Life Sciences, Inc. v. Abbott Laboratories et al.,* C.A. No. 12-274-LPS (D. Del 2017)

*Papst Licensing GMBH & Co. KG v. LG Electronics, Lenovo, Samsung, and ZTE,* C.A. Nos. 6:15-cv-01099, 01100, 01102, and 01111 (E.D. Tex. 2017)

*In the Matter of Certain X-Ray Breast Imaging Devices and Components Thereof (Hologic v. Fujifilm),* Investigation No. 337-TA-1063 (International Trade Commission 2018)

*Serta Simmons Bedding, LLC et al. v. Casper Sleep Inc.,* C.A. No. 17-cv-7468 (S.D. NY 2018)

*Egenera v. Cisco Systems,* Case No. 1:16-11613-RGS (D. Mass. 2018)

*Ball Seal Eng'g, Inc. v. Nelson Prods., Inc.* Case No. SACV13-01880 JLS (RNBx) (C.D. Cal. 2018)

*Sandbox Logistics, LLC et al v. Proppant Express Investments, LLC, et al.,* Civil Action No. 4:17-CV-00589 (S.D. Tex. 2018)

*Galas et al. v. Alere Inc.,* Case No. 37-2017-00016861-CU-BC-CTL (California Superior Court, County of San Diego 2018)

*Williams v. Citigroup et al.,* No. 650481/2010 et al. (New York state court, County of New York 2018)

10

## EXPERT WITNESS TESTIMONY AT TRIAL

*ICU Medical v. B. Braun Inc.* (N.D. Cal. 2005)

*Lucent v. Microsoft, Gateway, et al* (S.D. Cal. 2007) (jury trial)

*Lucent v. Microsoft, Gateway, et al* (S.D. Cal. 2007) (bench trial)

*Kinetic Concepts, Inc. v. Smith & Nephew* (W.D. Tex 2010) Case No. SA:08-CV-00102

*Alcatel-Lucent USA Inc. v. Fraunhofer Gesellschaft* (International Chamber of Commerce—International Court of Arbitration 2010) No. 16 457/VRO (C.16 65/VRO) no deposition; testimony at arbitration only)

*In the matter of Certain Semiconductor Chips and Products Containing Same (Rambus v. Broadcom)*, (ITC 2011) Investigation No. 337-TA-753 (written testimony only)

*Medtronic et al. v. NuVasive, Inc.*, (S.D. Cal. 2011) Case No. 3:08-cv—1512-MMA-AJB

*Intellect Wireless v. HTC*, (N.D. Ill. 2012)

*Avanir Pharmaceuticals, Inc. et al. v. Actavis Inc., et al*, Civil Action No. 11-704(LPS) (D. Del. 2013)

*In the matter of certain Hemostatic Products (Ferrosan and Ethicon v. Baxter Healthcare Corp.)* (ITC 2015) Investigation No. 337-TA-913 (written testimony only)

*In the Matter of Certain X-Ray Breast Imaging Devices and Components Thereof* (*Hologic v. Fujifilm*), Investigation No. 337-TA-1063 (International Trade Commission 2018)

# EXHIBIT A-4

J. Carmichael Invoices

**Carmichael IP, PLLC**
8000 Towers Crescent Drive
13th Floor
Tysons Corner, VA 22182
EIN: 47-3982083



**Troutman Sanders**

**Invoice 20323**

| Date | Jun 21, 2018 |
| --- | --- |
| Terms | Net 30 |
| Service Thru | May 31, 2018 |

**In Reference To: Pacific Surf Designs, Whitewater West Industries v. (Service)**

| Date | By | Services | Hours | Rates | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/15/2018 | JTC | reviewing materials | 4.40 | $ 795.00/hr | $ 3,498.00 |
| 05/16/2018 | JTC | working on expert report | 10.20 | $ 795.00/hr | $ 8,109.00 |
| 05/17/2018 | JTC | reveiwing matrials and working on expert report | 13.70 | $ 795.00/hr | $ 10,891.50 |
| 05/18/2018 | JTC | working on expert report | 5.10 | $ 795.00/hr | $ 4,054.50 |

| | |
| --- | --- |
| **Total Hours** | 33.40 hrs |
| **Total Service** | $ 26,553.00 |
| **Total Invoice Amount** | $ 26,553.00 |

**Notes:**
Capital One, N.A.
607 Potomac Station Drive
Leesburg, VA 20176
Account Name: Carmichael IP, PLLC
Account Number: 1360960060
ABA (ACH Transfers): 065000090
ABA (Domestic Wires): 021407912

When having funds wired into our account, please reference the invoice number to be credited.

**Payment History:**

| Date | Type | Payment Description | Amount |
| --- | --- | --- | --- |
| 04/10/2018 | Payment - Check | check from Troutman for invoices 20288 and 20295 | ($16,854.00) |

**Carmichael IP, PLLC**
8000 Towers Crescent Drive
13th Floor
Tysons Corner, VA 22182
EIN: 47-3982083



**Troutman Sanders**

# Invoice 20341

| | |
|---|---|
| **Date** | Aug 08, 2018 |
| **Terms** | Net 30 |
| **Service Thru** | Jul 31, 2018 |

**In Reference To: Pacific Surf Designs, Whitewater West Industries v. (Service)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 07/24/2018 | JTC | reviewing materials for expert report | 0.60 | $ 795.00/hr | $ 477.00 |

| | |
|---|---|
| **Total Hours** | 0.60 hrs |
| **Total Service** | $ 477.00 |
| **Total Invoice Amount** | $ 477.00 |

**Notes:**

Capital One, N.A.
607 Potomac Station Drive
Leesburg, VA 20176
Account Name: Carmichael IP, PLLC
Account Number: 1360960060
ABA (ACH Transfers): 065000090
ABA (Domestic Wires): 021407912

When having funds wired into our account, please reference the invoice number to be credited.

**Payment History:**

| Date | Type | Payment Description | Amount |
|---|---|---|---|
| 07/24/2018 | Payment - Check | | ($1,510.50) |

**Carmichael IP, PLLC**
8000 Towers Crescent Drive
13th Floor
Tysons Corner, VA 22182
EIN: 47-3982083



**Troutman Sanders**

# Invoice 20346

| | |
|---|---|
| **Date** | Sep 01, 2018 |
| **Terms** | Net 30 |
| **Service Thru** | Sep 01, 2018 |

**In Reference To: Pacific Surf Designs, Whitewater West Industries v. (Service)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 08/13/2018 | JTC | reviewing materials for supplemental report | 1.10 | $ 795.00/hr | $ 874.50 |
| 08/14/2018 | JTC | continue reviewing materials for supplemental report | 2.40 | $ 795.00/hr | $ 1,908.00 |
| 08/15/2018 | JTC | working on supplemental report | 2.80 | $ 795.00/hr | $ 2,226.00 |
| 08/16/2018 | JTC | working on supplemental expert report | 15.80 | $ 795.00/hr | $ 12,561.00 |
| 08/17/2018 | JTC | working on updated expert report | 1.90 | $ 795.00/hr | $ 1,510.50 |

| | | |
|---|---|---|
| **Total Hours** | | 24.00 hrs |
| **Total Service** | | $ 19,080.00 |
| **Total Invoice Amount** | | $ 19,080.00 |

**Notes:**
Capital One, N.A.
607 Potomac Station Drive
Leesburg, VA 20176
Account Name: Carmichael IP, PLLC
Account Number: 1360960060
ABA (ACH Transfers): 065000090
ABA (Domestic Wires): 021407912

When having funds wired into our account, please reference the invoice number to be credited.

**Carmichael IP, PLLC**
8000 Towers Crescent Drive
13th Floor
Tysons Corner, VA 22182
EIN: 47-3982083



**Troutman Sanders**

## Invoice 20356

| Date | Oct 01, 2018 |
|---|---|
| **Terms** | Net 30 |
| **Service Thru** | Sep 30, 2018 |

**In Reference To: Pacific Surf Designs, Whitewater West Industries v. (Service)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 09/23/2018 | JTC | reviewing revised Godici report, providing comments, and preparing for deposition | 6.80 | $ 795.00/hr | $ 5,406.00 |
| 09/25/2018 | JTC | reviewing Godici report and discussing deposition questions with Troutman lawyers | 1.30 | $ 795.00/hr | $ 1,033.50 |

| | |
|---|---|
| **Total Hours** | 8.10 hrs |
| **Total Service** | $ 6,439.50 |
| **Total Invoice Amount** | $ 6,439.50 |

**Notes:**
Capital One, N.A.
607 Potomac Station Drive
Leesburg, VA 20176
Account Name: Carmichael IP, PLLC
Account Number: 1360960060
ABA (ACH Transfers): 065000090
ABA (Domestic Wires): 021407912

When having funds wired into our account, please reference the invoice number to be credited.

**Carmichael IP, PLLC**
8000 Towers Crescent Drive
13th Floor
Tysons Corner, VA 22182
EIN: 47-3982083



**Troutman Sanders**

## Invoice 20366

| | |
|---|---|
| **Date** | Oct 31, 2018 |
| **Terms** | Net 30 |
| **Service Thru** | Oct 31, 2018 |

**In Reference To: Pacific Surf Designs, Whitewater West Industries v. (Service)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 10/09/2018 | JTC | reviewing materials for deposition | 1.90 | $ 795.00/hr | $ 1,510.50 |
| 10/10/2018 | JTC | reviewing materials and preparing to give deposition | 12.40 | $ 795.00/hr | $ 9,858.00 |
| 10/11/2018 | JTC | reviewing materials and sitting for deposition | 14.40 | $ 795.00/hr | $ 11,448.00 |

| | |
|---|---|
| **Total Hours** | 28.70 hrs |
| **Total Service** | $ 22,816.50 |
| **Total Invoice Amount** | $ 22,816.50 |

**Notes:**

Capital One, N.A.
607 Potomac Station Drive
Leesburg, VA 20176
Account Name: Carmichael IP, PLLC
Account Number: 1360960060
ABA (ACH Transfers): 065000090
ABA (Domestic Wires): 021407912

When having funds wired into our account, please reference the invoice number to be credited.

**Carmichael IP, PLLC**
8000 Towers Crescent Drive
13th Floor
Tysons Corner, VA 22182
EIN: 47-3982083



**Troutman Sanders**

## Invoice 20373

| | |
|---|---|
| **Date** | Dec 03, 2018 |
| **Terms** | Net 30 |
| **Service Thru** | Nov 30, 2018 |

**In Reference To: Pacific Surf Designs, Whitewater West Industries v. (Service)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 11/01/2018 | JTC | reviewing deposition transcript and preparing extensive errata sheets | 5.40 | $ 795.00/hr | $ 4,293.00 |

| | |
|---|---|
| **Total Hours** | 5.40 hrs |
| **Total Service** | $ 4,293.00 |
| **Total Invoice Amount** | $ 4,293.00 |

**Notes:**

Capital One, N.A.
607 Potomac Station Drive
Leesburg, VA 20176
Account Name: Carmichael IP, PLLC
Account Number: 1360960060
ABA (ACH Transfers): 065000090
ABA (Domestic Wires): 021407912

When having funds wired into our account, please reference the invoice number to be credited.

# EXHIBIT A-5

J .Lewis CV



# OCEAN TOMO
### INTELLECTUAL CAPITAL EQUITY

## JUSTIN VAHN LEWIS, CPA, CVA, CFF
## CURRICULUM VITAE

October 2020

Justin Lewis is an experienced expert who has testified in both federal and state court. He is a Managing Director in Ocean Tomo's Expert Services practice and leads the firm's San Francisco office, Risk Management and License Compliance practices. Mr. Lewis' over 22 years of consulting experience includes the analysis and quantification of economic damages arising from trade secret, patent, trademark, copyright infringement & breach of contract in over a hundred matters. He has a solid understanding of the financial issues and theories related to intellectual property, trade secret and breach of contract litigation from discovery to trial.

In addition to his experience in intellectual property matters, Mr. Lewis performed audits for two years with a big five accounting firm of the financial statements for both private and public companies. He is an experienced forensic accountant, conducting investigations in securities litigation matters including matters involving fortune 500 companies. Mr. Lewis is a regular speaker on financial issues and has taught masters level courses in intellectual property valuation and risk management.

Prior to joining Ocean Tomo, Mr. Lewis worked at StoneTurn and Deloitte & Touche in their respective dispute practices. Mr. Lewis is a Certified Public Accountant in California, Certified Valuation Analyst, Certified in Financial Forensics and holds a B.A. in Business/Economics with an emphasis in accounting from University of California, Santa Barbara.

| **SELECT ENGAGEMENT EXPERIENCE** | ▪ Patent Infringement ▪ Business Valuation ▪ Copyright Infringement | ▪ IP Valuation ▪ Trademark Infringement ▪ Breach of Contract | ▪ Trade Secret Disputes ▪ Securities Litigation ▪ Accounting Investigations |
|---|---|---|---|

| **SELECT INDUSTRY EXPERIENCE** | ▪ Medical Devices ▪ Healthcare ▪ Biotechnology ▪ Pharmaceutical ▪ Manufacturing ▪ Retail | ▪ Wireless ▪ Cellular ▪ Electronics ▪ Financial Services ▪ Environmental ▪ Consumer Goods | ▪ Semiconductor ▪ Memory ▪ Software/SaaS ▪ Video Gaming ▪ Winemaking ▪ Computer Hardware |
|---|---|---|---|

| **EDUCATION/ LICENSES** | University of California Santa Barbara, B.A. Business/Economics emphasis in Accounting |
|---|---|



Certified Public Accountant (CPA)

Certified Valuation Analyst (CVA)

Certified Financial Forensics (CFF)

**EXPERIENCE**

Ocean Tomo 2/07 to the present – Managing Director

Manager at StoneTurn from 1/05 through 1/07.

Manager at Deloitte from 5/01 through 1/05.

Staff at Degnan & Associates from 4/99 through 4/01.

Auditor at Arthur Andersen from 7/97 through 4/99.

**ASSOCIATION MEMBERSHIPS**

Member National Association of Certified Valuation Analysts

Member American Institute of Certified Public Accountants

Member Intellectual Property Owners Association – Licensing Committee

Member Licensing Executive Society – Past Chair of the Valuation and Pricing Committee

**INDUSTRY PUBLICATION/ PRESENTATIONS**

Co-authored "Changes in U.S. Patent Licensing Over the Past Twenty Years", Les Nouvelles, 2006.

Speaker "The Impact of Patent Purchase and Patent Reform on Enforcement Damages", ICAP/Ocean Tomo, IP Markets 2009

Speaker "IP Monetization 2009", Practicing Law Institute, 2009

Speaker "Emerging Issues in IP and Valuation", Licensing Executive Society, 2009

Guest Lecturer – Illinois Institute of Technology – Masters Level Course – 2011

Speaker "Managing and Insuring IP Litigation Risk", IPO Licensing Committee – 2011

Guest Lecturer – Golden Gate University – IP Management Course, Masters Program, 2011

Speaker "IP Risk Management", Woodruff Sawyer & Co. – 2011

Guest Lecturer – Illinois Institute of Technology – Masters Level Course – 2012



Speaker and Moderator, "Patent Disputes 2012" - Thompson Reuters – June 2012

Presentation – Delegation of the Malaysian Government – IP Valuation and IP Backed Lending, June 2013

Speaker – Center for Applied Innovation Town Hall Meeting, IP Investments & Markets, "IP Risk Management" Workshop – June 2013

Speaker "Royalty/Payment Clauses", IPO Licensing Committee – 2013

Speaker and Moderator, "Patent Disputes 2013" – November 2013

Speaker "IP Valuation: In and Out of Litigation", IPO Licensing Committee – 2014

Speaker "Trends in IP Damages", Qualcomm – 2014

Speaker "Modern Approaches to Calculating Reasonable Royalty Damages", ABA IPLSpring – March 2015

Speaker "IP Considerations and the Value Impact for Early-Stage Companies", Licensing Executive Society Webinar, May 2015

Speaker "IP Valuation to Support Transactions", Licensing Executive Society, May 2015

Moderator "Value of Creative Innovation Strategies", Licensing Executive Society, April 2016

Co-authored, "Quantitative Approaches to Determining FRAND Royalties", Intellectual Property Owners Association Annual Meeting, 2017

Panelist "Trade Secrets: Important Lessons for Management", Licensing Executive Society, September 2018

Panelist "Driving Consumer Product Value through Innovation and Licensing", Licensing Executive Society, October 2018

Speaker "Valuing Copyrights, Trademarks, and Trade Secret Damages – Considerations and Observations", USC IP Institute, March 2019

Speaker "Qualcomm Battles: SEP/FRAND Update," Licensing Executive Society Annual Meeting, October 2019



**TESTIMONY**

*Wilfredo Balce v. Lucky Chances, Inc.*
U.S. District Court – Northern District of California, 3:2007cv01090
Deposition and Trial
Filed: 2/22/07

*Petter Investments, Inc. v. Hydro Engineering, Inc.*
U.S. District Court – Western District of Michigan, 1:2007cv01033
Deposition
Filed: 10/12/07

*Vornado Liquidating Trust v. Tyco Electronics, et al.*
Superior Court of the State of California – San Francisco, CGC-05-441279
Deposition
Filed: 5/13/05

*Powertech Technology Inc. v. Tessera, Inc.*
U.S. District Court – Northern District of California, Oakland Division
Deposition
Filed: 3/5/10

*Accusoft Corporation v. Quest Diagnostics Inc., et al.*
U.S. District Court – District of Massachusetts, 4:12-cv-40007-TSH
Deposition
Filed: 11/14/11

*Chico's FAS, Inc. v. 1654754 Ontario, Inc. D/B/A Wink Intimates*
U.S. District Court – Middle District of Florida, Ft. Myers Division, 2:13-cv-00792-SPC-DNF
Deposition
Filed: 11/14/13

*Yardi Systems, Inc. v. Property Solutions International Inc.*
U.S. District Court – Central District of California, 2:13-cv-07764
Deposition
Filed: 4/4/14

*Touchstone Home Health, LLC v. Touchstone Health Partners*
District Court – Larimer County, Colorado, 2013CV030788
Deposition
Filed: 6/17/13

*Tranxition, Inc. v. Lenovo (United States) Inc.*
U.S. District Court – Portland Division of Oregon, 3:12-cv-1065
Declaration
Filed: 6/15/12



*180s, Inc. et al. v. J.C. Penney Company, Inc. et al.*
U.S. District Court – Baltimore Division of Maryland, 13-cv-3330
Declaration
Filed: 11/7/13

*Invention Capital Partners, v. Phoenix Technologies Ltd; et al.*
California Superior Court – County of Santa Clara
Deposition
Filed: 3/7/13

*Copper Harbor Company, Inc. v. Central Garden & Pet Company et al.*
California Superior Court – County of Contra Costa
Deposition and Trial
Filed: 10/16/15

*EZ-Pedo Inc. v. Mayclin Dental Studio, Inc.*
U.S. District Court – Eastern District of California
Deposition
Filed: 4/7/16

*Attachmate Corp. v. Fidelity National Financial, Inc.*
U.S. District Court – Middle District of Florida
Deposition
Filed: 11/23/15

*MiiCs & Partners, America, Inc. et al v. Toshiba Corporation et al*
U.S. District Court – District of Delaware
Deposition
Filed: 6/24/14

*Joseph Neev v. Alcon LenSx, Inc., and Femto-Sec Tech, Inc. v. Alcon LenSx, Inc.*
U.S. District Court – Central District of California
Deposition
Filed: 4/20/15

*Talking Rain Beverage Company, Inc. v. DS Services of America, Inc.*
U.S. District Court – Western District of Washington – Seattle
Deposition
Filed: 11/17/15

*Quantum Inc. v. Akeso Health Sciences, LLC*
U.S. District Court – District of Oregon, Portland Division
Trial
Filed: 9/1/16

*Attachmate Corp. v. Fidelity National Financial, Inc. v. Black Knight Financial Services, LLC*
U.S. District Court – Middle District of Florida
Deposition



Filed: 11/23/15

*CP Kelco, U.S., Inc. v. Chienkuo Yuan a/k/a "Ronnie" Yuan*
Superior Court of the State of California – County of San Diego
Deposition and Trial
Filed: 7/7/2015

*WhiteWater West Industries, Ltd. v. Richard Alleshouse et al.*
U.S. District Court – Southern District of California
Deposition and Trial
Filed: 3/13/2017

*WhiteWater West Industries, Ltd. v. Pacific Surf Designs, Inc. and Flow Services, Inc.*
U.S. District Court – Southern District of California
Deposition and Trial
Filed: 6/1/2017

*RevoLaze, LLC v. Dentons US LLP et al.*
Court of Common Pleas – Cuyahoga County, Ohio
Deposition and Trial
Filed: 8/18/2014

*Leupold & Stevens, Inc. v. Lightforce USA, Inc. d/b/a Nightforce Optics and Nightforce USA*
U.S. District Court – District of Oregon
Deposition
Filed: 8/2/2016

*Michelle Druckenmiller v. Nihon Kohden America, Inc.*
American Arbitration Association
Deposition
Filed: 9/5/2017

*Portus Singapore PTE Ltd. v. Kenyon & Kenyon LLP*
U.S. District Court – Southern District of New York
Deposition
Filed: 8/31/2016

*VisuMenu Inc., et al. v. Zvi Or-Bach & Or-Ment LLC*
American Arbitration Association
Filed: 9/4/2018
Arbitration

*T&A Supply Company, Inc. et al. v. Viewer Development Co. Ltd*
Hong Kong International Arbitration Centre
Filed: 5/17/2018
Arbitration



*Guardant Health, Inc. v. Personal Genome Diagnostics, Inc.*
U.S. District Court – District of Delaware
Deposition
Filed: 8/3/2018

*Brian Gozdenovich v. AARP, Inc., AARP Services Inc., AARP Insurance Plan, UnitedHealth Group, Inc. And UnitedHealthcare Insurance Company*
U.S. District Court – District of New Jersey
Deposition
Filed: 8/31/2018

*New NGC, Inc. d/b/a National Gypsum Company, NGC Industries, LLC, and National Gypsum Properties, LLC v. Alpinebay, Inc.*
U.S. District Court – Northern District of Illinois, Eastern Division
Deposition
Filed: 6/13/2019

*Stubhub v. Major League Baseball Advanced Media*
AAA Arbitration
Deposition
Filed: 5/30/2019

---

**CONTACT**         Justin Lewis
                    Ocean Tomo, L.L.C.
                    101 Montgomery Street, Suite 2100
                    San Francisco, CA 94104
                    (415) 946-2610 Main
                    jlewis@oceantomo.com

# EXHIBIT A-6

J .Lewis Invoices



# OCEAN TOMO®
### INTELLECTUAL CAPITAL EQUITY®

June 8, 2017

Justin M. Barnes
Troutman Sanders LLP
11682 El Camino Real, Suite 400
San Diego, CA 92130

mailto: justin.barnes@troutmansanders.com

    RE:    **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC**
             *Confidential*

Dear Mr. Barnes:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period May 1, 2017 through May 31, 2017.  If you have any questions or concerns, please do not hesitate to call.

Sincerely,

Justin Lewis

Enclosures

101 Montgomery St. Suite 2100
San Francisco, CA  94104
415.946.2600
www.oceantomo.com



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC**

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:      May 31, 2017

Invoice No.:       PSD-01-50/05-31-17

To:                Justin M. Barnes
                   Troutman Sanders LLP
                   11682 El Camino Real, Suite 400
                   San Diego, CA 92130

RE:   **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC**

|  | Total |
|---|---|
| Billing for professional services rendered in the above referenced matter for the period May 1, 2017 through May 31, 2017 | $8,605 |
| Less: Professional Courtesy Discount | (3,605) |
| Total | $5,000 |

**Please remit payment to:**            **Wire Transfer Info:**
**Ocean Tomo, LLC**                      **First Midwest Bank**
**Accounts Receivable**                  **ABA/Routing # 071901604**
**200 W. Madison, 37ᵗʰ Floor**           **One Pierce Place, Ste 1500**
**Chicago, IL 60606**                    **Itasca, IL 60413 USA**
                                         *For Credit to:*
**Tax ID No. 06-169-8377**               **Ocean Tomo, LLC**
                                         **Account # 8100291437**

*Payment Terms: Net 30 days*



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC**

## SUMMARY OF PROFESSIONAL EFFORT

|  | Rate | Hours | Total |
|---|---|---|---|
| Justin Lewis | $495 | 3.00 | $1,485 |
| Calvin Sy | $355 | 16.00 | 5,680 |
| Valentina Fung | $255 | 3.00 | 765 |
| Staff | $100 | 6.75 | 675 |
| Total Professional Fees |  |  | $8,605 |
| Less: Professional Courtesy Discount |  |  | (3,605) |
| Total Professional Fees |  |  | $5,000 |



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC**

## DETAIL OF PROFESSIONAL EFFORT

1. Communication and calls with client

2. Market and industry research

3. Case law research

4. Review of document production

5. Review of depositions



# OCEAN TOMO ®
### INTELLECTUAL CAPITAL EQUITY ®

June 6, 2018

Justin M. Barnes
Troutman Sanders LLP
11682 El Camino Real, Suite 400
San Diego, CA 92130

mailto: justin.barnes@troutmansanders.com


RE:     **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC**
          *Confidential*


Dear Mr. Barnes:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period May 1, 2018 through May 31, 2018.  If you have any questions or concerns, please do not hesitate to call.

Sincerely,

*Justin Lewis*

Justin Lewis

Enclosures

101 Montgomery St. Suite 2100
San Francisco, CA  94104
415.946.2600
www.oceantomo.com



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC**

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:        May 31, 2018

Invoice No.:        PSD-01-50/05-31-18

To:        Justin M. Barnes
            Troutman Sanders LLP
            11682 El Camino Real, Suite 400
            San Diego, CA 92130

RE:   **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC**

|  | Total |
|---|---|
| Billing for professional services rendered in the above referenced matter for the period May 1, 2018 through May 31, 2018 | $47,740 |
| Total | $47,740 |

**Please remit payment to:**
**Ocean Tomo, LLC**
**Accounts Receivable**
**200 W. Madison, 37th Floor**
**Chicago, IL 60606**

**Tax ID No. 06-169-8377**

**Wire Transfer Info:**
**First Midwest Bank**
**ABA/Routing # 071901604**
**One Pierce Place, Ste 1500**
**Itasca, IL 60413 USA**
*For Credit to:*
**Ocean Tomo, LLC**
**Account # 8100291437**

*Payment Terms:  Net 30 days*



**FLOWRIDER SURF LTD & SURF WAVES LTD v. PACIFIC SURF DESIGNS, INC**

## SUMMARY OF PROFESSIONAL EFFORT

|  | Rate | Hours | Total |
|---|---|---|---|
| Justin Lewis | $495 | 12.50 | $6,188 |
| Robert Mazur | $455 | 45.75 | 20,816 |
| Staff | $215 | 85.75 | 18,436 |
| Staff | $100 | 23.00 | 2,300 |
| Total Professional Fees |  |  | $47,740 |



**FLOWRIDER SURF LTD & SURF WAVES LTD v. PACIFIC SURF DESIGNS, INC**

**DETAIL OF PROFESSIONAL EFFORT**

1. Communication and calls with client

2. Market and industry research

3. Case law research

4. Receipt, review and analysis of document production

5. Receipt and review of depositions

6. Review and analysis of opposing expert damages report

7. Preparation of financial exhibits for rebuttal report

8. Drafting and revision of rebuttal report



OCEAN TOMO®
INTELLECTUAL CAPITAL EQUITY®

July 5, 2018

Anup Shah
Stacy Hovan
Troutman Sanders LLP
301 S. College Street
34th Floor
Charlotte, NC  28202

mailto: anup.shah@troutman.com
         stacy.hovan@troutman.com

RE:     **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

        **WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**
        *Confidential*

Dear Mr. Shah and Ms. Hovan:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period June 1, 2018 through June 30, 2018.  If you have any questions or concerns, please do not hesitate to call.

Sincerely,

Justin Lewis

Enclosures

101 Montgomery St. Suite 2100
San Francisco, CA  94104
415.946.2600
www.oceantomo.com



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:         June 30, 2018

Invoice No.:          PSD-01-50/06-30-18

To:                   Anup Shah
                      Stacy Hovan
                      Troutman Sanders LLP
                      301 S. College Street
                      34th Floor
                      Charlotte, NC  28202

RE:   **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

      **WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

|                                                                                                              | Total      |
| ------------------------------------------------------------------------------------------------------------ | ---------- |
| Billing for professional services rendered in the above referenced matter for the period June 1, 2018 through June 30, 2018 | $77,543    |
| Total                                                                                                        | $77,543    |

**Please remit payment to:**              **Wire Transfer Info:**
**Ocean Tomo, LLC**                        **First  Midwest  Bank**
**Accounts Receivable**                    **ABA/Routing # 071901604**
**200 W. Madison, 37ᵗʰ Floor**             **One Pierce Place, Ste 1500**
**Chicago, IL 60606**                      **Itasca, IL 60413 USA**
                                           *For Credit to:*
**Tax ID No. 06-169-8377**                 **Ocean Tomo, LLC**
                                           **Account # 8100291437**


*Payment Terms:  Net 30 days*



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## SUMMARY OF PROFESSIONAL EFFORT

|  | Rate | Hours | Total |
|---|---|---|---|
| Justin Lewis | $495 | 39.50 | $19,553 |
| Robert Mazur | $455 | 75.00 | 34,125 |
| Staff | $215 | 111.00 | 23,865 |
| Total Professional Fees |  |  | $77,543 |



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## DETAIL OF PROFESSIONAL EFFORT

1. Communication and calls with client and counsel, Flowrider matter

2. Communications and calls with client and counsel, Whitewater matter

3. Review and analysis of document production

4. Review and analysis of opposing expert damages report

5. Drafting and editing of rebuttal report and exhibits, Flowrider matter

6. Issuance of rebuttal report and exhibits, Flowrider matter

7. Quality control procedures on Flowrider report

8. Drafting and editing of rebuttal report, Whitewater matter



**OCEAN TOMO**®
INTELLECTUAL CAPITAL EQUITY ®

September 10, 2018

Anup Shah
Stacy Hovan
Troutman Sanders LLP
301 S. College Street
34th Floor
Charlotte, NC  28202

mailto: anup.shah@troutman.com
        stacy.hovan@troutman.com

RE:     **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

        **WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**
        *Confidential*

Dear Mr. Shah and Ms. Hovan:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period August 1, 2018 through August 31, 2018.  If you have any questions or concerns, please do not hesitate to call.

Sincerely,

Justin Lewis

Justin Lewis

Enclosures

101 Montgomery St. Suite 2100
San Francisco, CA  94104
415.946.2600
www.oceantomo.com



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:        August 31, 2018

Invoice No.:        PSD-01-50/08-31-18

To:        Anup Shah
            Stacy Hovan
            Troutman Sanders LLP
            301 S. College Street
            34th Floor
            Charlotte, NC  28202

RE:    **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

|  | Total |
|---|---|
| Billing for professional services rendered in the above referenced matter for the period August 1, 2018 through August 31, 2018 | $66,931 |
| Total | $66,931 |

| **Please remit payment to:** | **Wire Transfer Info:** |
|---|---|
| **Ocean Tomo, LLC** | **First  Midwest  Bank** |
| **Accounts Receivable** | **ABA/Routing # 071901604** |
| **200 W. Madison, 37th Floor** | **One Pierce Place, Ste 1500** |
| **Chicago, IL 60606** | **Itasca, IL 60413 USA** |
|  | *For Credit to:* |
| **Tax ID No. 06-169-8377** | **Ocean Tomo, LLC** |
|  | **Account # 8100291437** |

*Payment Terms:  Net 30 days*



**FLOWRIDER SURF LTD & SURF WAVES LTD v. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. v. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## SUMMARY OF PROFESSIONAL EFFORT

|  | Rate | Hours | Total |
|---|---|---|---|
| Justin Lewis | $495 | 41.00 | $20,295 |
| Robert Mazur | $455 | 43.00 | 19,565 |
| Staff | $215 | 59.25 | 12,739 |
| Staff | $195 | 73.50 | 14,332 |
| Total Professional Fees |  |  | $66,931 |



**FLOWRIDER SURF LTD & SURF WAVES LTD v. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. v. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## DETAIL OF PROFESSIONAL EFFORT

1. Communication and calls with client and counsel, PSD matter

2. Communications and calls with client and counsel, Alleshouse matter

3. Review and analysis of document production

4. Drafting, editing and issuance of rebuttal report and exhibits, Alleshouse matter

5. Quality control procedures on rebuttal report in Alleshouse matter

6. Preparation of topics for opposing expert deposition in Alleshouse matter

7. Preparation for deposition in Alleshouse matter

8. Review and analysis of opposing expert supplemental damages report, PSD matter

9. Additional analysis pertaining to supplemental report in PSD matter

10. Drafting and editing of supplemental report and exhibits, PSD matter



**OCEAN TOMO**®
INTELLECTUAL CAPITAL EQUITY ®

September 14, 2018

Anup Shah
Stacy Hovan
Troutman Sanders LLP
301 S. College Street
34th Floor
Charlotte, NC  28202

mailto: anup.shah@troutman.com
        stacy.hovan@troutman.com

RE:      WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH,
         AND PACIFIC SURF DESIGNS, INC.

         *Confidential*

Dear Mr. Shah and Ms. Hovan:

Enclosed is our billing for my deposition in connection with the above referenced litigation.
If you have any questions or concerns, please do not hesitate to call.

Sincerely,

Justin Lewis

Enclosures

101 Montgomery St. Suite 2100
San Francisco, CA  94104
415.946.2600
www.oceantomo.com



**WHITEWATER WEST INDUSTRIES, LTD. v. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:          September 14, 2018

Invoice No.:           PSD-01-50/09-14-18

To:                    Anup Shah
                       Stacy Hovan
                       Troutman Sanders LLP
                       301 S. College Street
                       34th Floor
                       Charlotte, NC  28202

RE:   **WHITEWATER WEST INDUSTRIES, LTD. v. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

|  | Total |
|---|---|
| Billing for Justin Lewis' deposition on the above referenced matter (4.75 hours x $495) | $2,351.25 |
| Total | $2,351.25 |

**Please remit payment to:**
**Ocean Tomo, LLC**
**Accounts Receivable**
**200 W. Madison, 37th Floor**
**Chicago, IL 60606**

**Tax ID No. 06-169-8377**

**Wire Transfer Info:**
**First  Midwest  Bank**
**ABA/Routing # 071901604**
**One Pierce Place, Ste 1500**
**Itasca, IL 60413 USA**
*For Credit to:*
**Ocean Tomo, LLC**
**Account # 8100291437**

*Payment Terms:  Net 30 days*



# OCEAN TOMO®
### INTELLECTUAL CAPITAL EQUITY®

October 8, 2018

Anup Shah
Stacy Hovan
Troutman Sanders LLP
301 S. College Street
34th Floor
Charlotte, NC  28202

mailto: anup.shah@troutman.com
        stacy.hovan@troutman.com

RE:     **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

        **WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**
        *Confidential*

Dear Mr. Shah and Ms. Hovan:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period September 1, 2018 through September 30, 2018.  If you have any questions or concerns, please do not hesitate to call.

Sincerely,

Justin Lewis

Enclosures

101 Montgomery St. Suite 2100
San Francisco, CA  94104
415.946.2600
www.oceantomo.com



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:         September 30, 2018

Invoice No.:          PSD-01-50/09-30-18

To:                   Anup Shah
                      Stacy Hovan
                      Troutman Sanders LLP
                      301 S. College Street
                      34th Floor
                      Charlotte, NC  28202

RE:   **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

     **WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

|  | Total |
|---|---|
| Billing for professional services rendered in the above referenced matter for the period September 1, 2018 through September 30, 2018 | $49,126 |
| Total | $49,126 |

**Please remit payment to:**
**Ocean Tomo, LLC**
**Accounts Receivable**
**200 W. Madison, 37th Floor**
**Chicago, IL 60606**

**Tax ID No. 06-169-8377**

**Wire Transfer Info:**
**First  Midwest  Bank**
**ABA/Routing # 071901604**
**One Pierce Place, Ste 1500**
**Itasca, IL 60413 USA**
*For Credit to:*
**Ocean Tomo, LLC**
**Account # 8100291437**

*Payment Terms:  Net 30 days*



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

### SUMMARY OF PROFESSIONAL EFFORT

| | Rate | Hours | Total |
|---|---|---|---|
| Justin Lewis | $495 | 36.50 | $18,067 |
| Robert Mazur | $455 | 25.25 | 11,489 |
| Staff | $215 | 52.25 | 11,234 |
| Staff | $195 | 42.75 | 8,336 |
| Total Professional Fees | | | $49,126 |



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## DETAIL OF PROFESSIONAL EFFORT

1.  Communication and calls with client and counsel, PSD matter

2.  Communications and calls with client and counsel, Alleshouse matter

3.  Drafting, editing and issuance of supplemental report and exhibits, PSD matter

4.  Quality control procedures on supplemental report in PSD matter

5.  Preparation of topics for opposing expert deposition in PSD matter

6.  Preparation for deposition in Alleshouse matter

7.  Preparation for deposition in PSD matter

8.  Analysis pertaining to supplemental report in PSD matter

9.  Drafting of supplemental report and exhibits, PSD matter

10. Issuance of supplemental report and exhibits, PSD matter

11. Quality control procedures on supplemental report

12. Assembly of materials for testimony



**OCEAN TOMO®**
INTELLECTUAL CAPITAL EQUITY®

November 8, 2018

Stacy Hovan
Troutman Sanders LLP
301 S. College Street
34th Floor
Charlotte, NC  28202

mailto: stacy.hovan@troutman.com

RE:     FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.

WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.
*Confidential*

Dear Ms. Hovan:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period October 1, 2018 through October 31, 2018.  If you have any questions or concerns, please do not hesitate to call.

Sincerely,

Justin Lewis

Enclosures

101 Montgomery St. Suite 2100
San Francisco, CA  94104
415.946.2600
www.oceantomo.com



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

**BILLING FOR PROFESSIONAL SERVICES**

Invoice Date:       October 31, 2018

Invoice No.:       PSD-01-50/10-31-18

To:       Stacy Hovan
          Troutman Sanders LLP
          301 S. College Street
          34th Floor
          Charlotte, NC  28202

RE:   **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

      **WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

|  | Total |
|---|---|
| Billing for professional services rendered in the above referenced matter for the period October 1, 2018 through October 31, 2018 | $28,846 |
| Total | $28,846 |

**Please remit payment to:**            **Wire Transfer Info:**
**Ocean Tomo, LLC**                  **First  Midwest  Bank**
**Accounts Receivable**          **ABA/Routing # 071901604**
**200 W. Madison, 37th Floor**      **One Pierce Place, Ste 1500**
**Chicago, IL 60606**               **Itasca, IL 60413 USA**
                                    *For Credit to:*
**Tax ID No. 06-169-8377**           **Ocean Tomo, LLC**
                                    **Account # 8100291437**

*Payment Terms:  Net 30 days*



**FLOWRIDER SURF LTD & SURF WAVES LTD v. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. v. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

### SUMMARY OF PROFESSIONAL EFFORT

|  | Rate | Hours | Total |
|---|---|---|---|
| Justin Lewis | $495 | 27.00 | $13,365 |
| Robert Mazur | $455 | 17.25 | 7,849 |
| Staff | $215 | 35.50 | 7,632 |
| Total Professional Fees |  |  | $28,846 |



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

**DETAIL OF PROFESSIONAL EFFORT**

1. Communication and calls with client and counsel

2. Preparation of topics for opposing expert deposition

3. Preparation for deposition

4. Attendance at deposition

5. Review of opposing expert deposition transcripts

6. Review of deposition transcripts

7. Assistance with motion to exclude opposing expert testimony

# EXHIBIT A-7

EDWARD PRIBONIC C.V.

*CURRICULUM VITAE*
## EDWARD M. PRIBONIC, P.E.
## THEME PARK / AMUSEMENT CONSULTANT

**AREAS OF EXPERTISE:**
**Specializing in Engineering Issues within the Theme Park, Recreation and Resort industries.**

- **President, Edward M. Pribonic, P.E., Inc.**
  **The firm of Edward M. Pribonic, P.E. provides professional Design and Engineering services to the Amusement Industry. We specialize in Project Design, Ride and Equipment Design, Water Parks and Project Management for Theme Parks, Family Entertainment Centers and other Attractions. Mr. Pribonic is an internationally recognized professional in the Amusement Industry.**

- **President, Magnetar Technologies Corp.**
  **Magnetar Technologies Corp. was founded in 1997 to develop and promote Soft Stop® Magnetic Brakes as an advanced safety technology for amusement rides. Holder of six technology patents regarding magnetic braking devices.**

- **Engineering Design**
  **Amusement Ride Design**
  **Amusement Ride Safety Inspection**
  **Water park safety, water slides, wave pools, swimming pools**
  **Inflatable amusement device design and inspection**
  **Modifications and Rehabilitations of Facilities and Equipment**
  **Ride Stress Analysis**
  **Accident investigation**
  **Litigation support**

- **Review of Design and Construction Issues for Facilities and Equipment**

- **Maintenance Evaluation and Planning**
  **Determination of Maintenance Effectiveness**
  **Maintenance Program Development**

- **Facility/Equipment Condition Evaluations**
  **Multi-disciplined Evaluation of Physical Integrity of Property**
  **Ride Safety Inspection**

- **Mechanical Systems**
  **Mechanical Drive Systems**
  **HVAC**
  **Piping/Plumbing Systems**
  **Pumping Systems**

*CURRICULUM VITAE*
# EDWARD M. PRIBONIC, P.E., Inc.
## THEME PARK / AMUSEMENT CONSULTANT

**EDUCATION**                  *B.S. Mechanical Engineering*
                               *University of Pittsburgh*

**CREDENTIALS**                *Registered Professional Engineer*
                               *Mechanical Engineering, California*

**PROFESSIONAL HISTORY**

**1993 – Present**     ***EDWARD M. PRIBONIC, P.E., Inc.***   Seal Beach, California
                       **Consulting Engineer**
                               Provides services to theme parks, water parks, resorts,
                       FEC's, architectural and engineering firms, and city governments
                       for engineering design, project management, design reviews,
                       facility evaluations, ride safety inspections and establishment of
                       ride maintenance programs.
                               Consults to amusement ride manufacturers assisting with
                       design, safety and certification matters.  He has extensive
                       experience in roller coasters and thrill rides, Monorail and people
                       mover systems, waterslides, inflatable devices and ziplines.  He
                       has been a member of ASTM committee F24 since 1988, which
                       develops amusement ride and device standards and has worked
                       for ride manufacturers, and governmental inspection authorities
                       around the world regarding amusement ride design and safety.
                               He provides expert witness and litigation support concerning
                       amusement rides and devices.

**2000 – Present**     ***MAGNETAR TECHNOLOGIES CORP.***   Seal Beach, California
                       **President**
                       Magnetar Technologies is a  leader in research and manufacturing
                       of Passive Magnetic Brakes.

                       ***SUPERTEK PRODUCTIONS,***   Los Angeles, California
                       **Project Director**
                       Responsible for all aspects of design, procurement, installation, and
                       quality assurance of various exposition pavilions for Expo '93 in
                       Taejon, Korea.

                       ***WALT DISNEY IMAGINEERING***,   Glendale, California
                       **Senior Facility Design Manager**
                       Responsible for complete design of Disney Theme Park facilities
                       from concept through construction.  Areas of responsibilities
                       included architecture, engineering, show sets, show lighting,
                       graphics, and interiors.

*CURRICULUM VITAE*
# EDWARD M. PRIBONIC, P.E., Inc.
## THEME PARK / AMUSEMENT CONSULTANT

## PROFESSIONAL HISTORY

### *DISNEYLAND,* Anaheim, California
### Manager of Engineering and Architecture

Had total responsibility for the management of a multi-disciplined organization of 60 professionals performing design work for rehabs, safety improvements, maintenance and expansions of all rides and facilities. Also responsible for ride safety inspections and accident investigation.

### *DIRECTOR OF ENGINEERING,*
### Manufacturing and Energy Industries (various companies)

Managed various engineering design organizations in the steel and energy fields. Functioned as the supervising engineer, and administrative head of design departments. I began my career as a design engineer.

## AFFILIATIONS

### *American Society of Testing and Materials (ASTM)*
*Standards Committee F-24, on Amusement Rides and Devices*

## BACKGROUND

Mr. Pribonic is a highly experienced and well recognized professional in the Amusement Industry. He possesses over 40 years of experience in engineering and project management on some of the worlds largest and most technically complex construction projects. He has a broad range of experience in different industries which gives him a unique knowledge base. Presently, he is the principal in his own consulting firm of **EDWARD M. PRIBONIC, P.E., Inc.**

Before beginning his own firm, he was Sr. Facility Design Manager for Walt Disney Imagineering in Glendale, CA. where he was responsible for complete design of new Disney Theme Park facilities from concept through construction. Prior to that he was Manager of Engineering and Architecture at Disneyland managing a multi-disciplined organization of sixty architects and engineers in support of all park operations, maintenance and new construction. During his tenure at Disney, Mr. Pribonic was responsible for reorganizing the Disneyland engineering department and establishing new design and construction procedures and policies.

Mr. Pribonic has many years of direct, hands on experience in design, maintenance, and operations of Amusement facilities.

Mr. Pribonic's experience in ride design and maintenance is extensive, and includes vehicle and system design for high speed coasters, monorails, thrill rides, tramways,

*CURRICULUM VITAE*
# EDWARD M. PRIBONIC, P.E., Inc.
## THEME PARK / AMUSEMENT CONSULTANT

simulators and water flume rides.  Ride safety modifications and upgrade redesigns were a major element of his responsibilities at Disneyland where he introduced advanced design approaches and sophisticated safety and manufacturing inspection processes.

Today he consults to the worlds largest theme parks, water parks, and ride manufacturers on Project Management, Vendor selection and contracting, and equipment designs.  He has also been a member of the Amusement Ride Advisory Committee of the California Divison of OSHA, has taught ride safety and inspection to California State Ride Inspectors and to industry members at safety seminars, and was a member of the Ballot Canvass Group of the National Pool and Spa Institute for the review of ANSI/NPSI-1 2003 standard for Public Swimming Pools.

An expert in the industry, Mr. Pribonic has provided ride safety inspections to parks around the world.  He has been a Certified Amusement Ride Safety Inspector of the National Association of Amusement Ride Safety Officials (NAARSO) and has held ride inspection certifications in the states of California, Texas and Florida.

### PREVIOUS TESTIMONY
### Edward M. Pribonic, P.E.

Terry E. Kubitz, et al, et al vs. Festival Fun Parks, LLC
State of Wisconsin, Circuit Court Sauk County, Branch 2
Deposition for the Plaintiff, 2017
              Woman injured on water slide
           Attorney:     Greg Wright
                          Gregory Wright Law Firm
                          50 W. Montello Street
                          P.O. Box 280
                          Montello, WI 53949

Jennifer Ceithaml vs. Celebrity Cruises, Inc.
United States District Court
Southern District of Florida
Miami Division At Law And In Admiralty
Deposition for the Plaintiff, 2017
              Woman injured on Cruise Ship excursion zip line
           Attorney:     Mr. Jack Hickey
                          Hickey Law Firm, P.A.
                          1401 Brickell Ave.
                          Miami, FL 33131

Phillip Wade Grimes, Personal Representative of The Estate of Olivia Grimes
Vs. Young Life, Inc., Inner Quest, Inc., And Adventure Experiences, Inc.,
United States District Court
District of South Carolina
Anderson Division
Deposition for the Plaintiff, 2017
              Young woman killed on giant swing
           Attorney:     Lee D. Gunn IV
                          Gunn Law Group, P.A.
                          400 North Ashley Drive. Suite 2050
                          Tampa, FL 3360

Sara N. Cronstedt Vs. City of Irvine; Aerophile S.A.
Superior Court of the State of California
For the County of Orange
Deposition for the Plaintiff, 2016
              Woman injured on tethered balloon flight
           Attorney:     Richard Jones
                          The Law Offices of Richard A. Jones
                          1820 E. 17th Street
                          Santa Ana, CA 92705

**PREVIOUS TESTIMONY**
**Edward M. Pribonic, P.E.**

Colin Turner Vs. Bounceback LLC, D/B/A US Airbag
Deposition for the Plaintiff, 2016
State of Wisconsin Circuit Court Eau Claire County
            Man injured on free fall airbag
            Attorney:      Tom Guelzow
                           Guelzow Law Offices Ltd.
                           310 Pinnacle Way, Suite 201
                           Eau Claire, WI 54701


Miana Mendez vs. Palace Entertainment Inc.,
Deposition for the Plaintiff, 2016
Superior Court of The State of California
County of Los Angeles, East District
            Woman injured on water slide
            Attorney:      Mr. Randy Gille
                           Law Offices of Goldberg & Gille
                           131 North El Molino Avenue
                           Suite 310
                           Pasadena, California 91101


Andrew Soddy vs. Great America LLC
Deposition for the Plaintiff, 2016
Circuit Court of Cook County, Illinois
County Department, Law Division
            Child injured on Tea Cups ride
            Attorney:      Timothy J. Cavanagh
                           Cavanagh Law Group
                           161 N. Clark Street
                           Suite 2070
                           Chicago, IL 60601


Vuksic vs. Walt Disney Co.
Deposition for the Plaintiff, 2015
Superior Court of The State of California
County of Orange - Central Justice Center
            Child injured on Splash Mtn.
            Atty:   Christian Bredesen
            CCM+S
            750 The City Drive
            Suite 400
            Orange, CA 92868

2

**PREVIOUS TESTIMONY**
**Edward M. Pribonic, P.E.**

Joshua Wright vs. Teague Ventures, Inc.
Deposition for the Defendant, 2015
Circuit Court of Garland County, Arkansas, Civil Division
Man injured on inflatable obstacle course
Attorney:     R. Kenny McCulloch
Barber, McCaskill, Jones & Hale, P.A.
2700 Regions Center
400 West Capitol A venue
Little Rock, Arkansas 72201-3414

Matthew Stanford vs. The United States
Trial for the Plaintiff, 2015
U.S. District Court, Eastern District of Kentucky, Southern Div.
Man injured on National Guard Training Base zipline
Attorney:     Ms. Lea A. Player
Morris & Player PLLC
1211 Herr Lane
Suite 205
Louisville, KY 40222

Vanessa Morales vs. Clementon Park & Splash World
Deposition for the Plaintiff, 2015
Superior Court Of New Jersey, Law Division - Camden County
Woman injured on waterslide
Attorney:     John L. Zaorski
Cappuccio & Zaorski, LLC
307 12th Street
Hammonton, New Jersey 08037

Adam Bergman vs. Rockhurst University
Deposition for the Plaintiff, 2015
Circuit Court of Jackson County, Missouri
Man injured on makeshift waterslide
Attorney:     J. Kent Emison
Langdon & Emison
911 Main Street, PO Box 220
Lexington, MO 64067

Aaron White vs. Fishpipe Hawaii, LLC, Dba Westin Ka'anapali Ocean Resort Villas
Deposition Testimony for the Plaintiff, 2015
Circuit Court Of The Second Circuit, State Of Hawaii
Man injured on a rotating ball waterslide
Attorney:     James Krueger, Esq.
Krueger Wong Trial Lawyers
Wailuku Business Plaza, Suite 102
2065 Main Street
Wailuku, Maui, HI 96793

3

## PREVIOUS TESTIMONY
### Edward M. Pribonic, P.E.

Butler Amusements vs. State of California Occupational Safety and Health
Administrative Hearing on Appeal of Code Violations and Fines
Deposition Testimony for the State 2015
State of California, California Dept. of Occupational Safety and Health
            Amusement company fined for disassembly of ride during ride operation
            Attorney:    Suzanne Maria, Counsel
                             California Dept. of Occupational Safety and Health
                             1515 Clay Street, Suite 1901
                             Oakland, CA 94612

Bryan A. Sable, vs. The Burlington Insurance Company and Luke's of Milwaukee, Ltd.,
Deposition Testimony for the Plaintiff, 2015
State of Wisconsin Circuit Court, Milwaukee County
            Man injured on a mechanical bull
            Attorney:    Mr. Robert Jaskulski
                             Habush Habush & Rottier S.C.
                             777 E Wisconsin Ave #2300
                             Milwaukee, WI 53202

vs. Archdiocese of Los Angeles
Deposition and Trial Testimony for the Defendant 2015
Superior Court of the State of California
County of Los Angeles
            Child injured on an inflatable slide
            Attorney:    Mr. Dan Bir
                             Sedgwick, LLP
                             801 S. Figueroa Street, 19th Floor
                             Los Angeles, CA 90017

Griffith vs. North American Midway
Deposition testimony for the Plaintiff, 2015
State Court of Indiana
Elkhart Superior Court #1
            Young woman injured on log flume ride
            Attorney:    William Cohen
                             Cohen Law Offices
                             401 West Bristol Street
                             Elkhart, Indiana 46514

Noone vs.The City of New York, Astroland Kiddie Park, Inc. And Cyclone Coasters, Inc.,
Trial testimony for the Plaintiff, 2015
Supreme Court of The State of New York
County of Kings
            Woman injured on a roller coaster
            Attorney:    Thomas Giuffra
                             Rheingold, Valet, Rheingold, McCartney & Giuffra LLP
                             113 East 37th Street
                             New York, NY10016

## PREVIOUS TESTIMONY
### Edward M. Pribonic, P.E.

Gonzales vs. Christian Care Centers and Hi Striker, Inc.
Deposition Testimony for the Plaintiff, 2015
District Court
298th Judicial District
Dallas County, Texas
          Woman injured on a Dunk Tank
          Attorney:     Melissa Maggio
                           Van Wey Law PLLC
                           12720 Hillcrest Road, Suite 725
                           Dallas, Texas  75230

Burnett vs. Three Bears Lodge
Deposition Testimony for the Plaintiff, 2014
Circuit Court
Monroe County, Wisconsin
          Woman injured on a waterslide
          Attorney:     Joel Brodd, Esq.
                           1200 Hosford Street
                           Suite 102
                           Hudson, Wisconsin 54016

Anderson vs. Onesource Landscape & Golf Services, Inc.
Deposition Testimony for the Plaintiff, 2013
Circuit Court of the 10th Judicial Circuit
Polk County, Florida
          Young woman injured on a roller coaster
          Attorney:     Jeffrey R. Davis, P.A.
                           10800 Biscayne Blvd.
                           Suite 700
                           Miami, Florida 33161

Hall vs. Gaylord Entertainment Co.
Deposition Testimony for the Plaintiff, 2013
Second Circuit Court for Davidson County, Tennessee at Nashville
          Man injured on special event ice slide
          Attorney:     Mark W. Honycutt II
                           Honeycutt & Doyle, PLLC
                           20 Music Circle East
                           Nashville, Tenessee 37203

Black vs. Kerzner International Holdings
Deposition Testimony for the Plaintiff, 2013
United States District Court
Southern District of Florida
          Man injured on resort waterslide
          Attorney:     Sean M. Cleary
                           19 W. Flagler Street
                           Suite 618
                           Miami, FL 33130

**PREVIOUS TESTIMONY**
**Edward M. Pribonic, P.E.**

Sharp vs. F.R. Transport, Clear Channel, et.al.
Deposition Testimony for the Plaintiff, 2012
State of Florida
Circuit Court of the Seventeenth Judicial Circuit
Broward County, Florida
Woman injured on an inflatable slide
Attorney:     Sam Coffey
                 Abramowitz, Pomerantz & Coffey, P.A.
                 Belle Terre of Sunrise - Suite 101 A
                 7800 West Oakland Park Boulevard
                 Sunrise, Florida 33351


Hall vs. Reed
Deposition Testimony for the Plaintiff 2012
U.S. District Court
Northern District of Oklahoma
          Woman injured on an amusement ride
          Attorney:     Keith B. Bartsch
                           Atkinson, Haskins, Nellis, Brittingham, Gladd & Carwile, P.C.
                           525 South Main Street
                           Suite 1500
                           Tulsa, OK 74103


Greggs vs. Six Flags America
Trial Testimony for the Plaintiff, 2012
Court of Prince George's County
State of Maryland
          Woman injured on a waterslide
          Attorney:     Ms. Jessica DuHoffman
                           Miles & Stockbridge, P.C.
                           10 Light Street, 13th Floor
                           Baltimore, Maryland 21202


Pitts vs. All for Fun Rentals
Deposition Testimony for the Plaintiff 2012
Superior Court of California
County of Kern
          Young man injured on an inflatable obstacle course
          Attorney:     Mr. Greg Muir
                           Young Wooldridge
                           1800 39th St., 4th Floor
                           Bakersfield, CA 93301

**PREVIOUS TESTIMONY**
**Edward M. Pribonic, P.E.**

Abernathy vs. Choctaw Touchdown Clut
Deposition Testimony for the Plaintiff 2012
Circuit Court, First Judicial District
Okaloosa County, Florida
      Young man injured on an inflatable bungee run
      Attorney:     Mr. Fred Abbott
                     Abbott Law Group
                     2929 Plummer Cove Road
                     Jacksonville, FL 32223


Greenhouse vs. Houston Livestock Show
Deposition Testimony for the Plaintiff, 2012
District Court of Harris County Texas, 127th Judicial District
      Man fatally injured when ejected from roller coaster
      Attorney:     Mr. Anthony Denena
                     DENENA & POINTS, P.C.
                     1776 Yorktown, Ste. 340
                     Houston, Texas 77056

# EXHIBIT A-8

E. Pribonic Invoices

**EDWARD M. PRIBONIC, P.E., Inc.**
**4825 Hazelnut Avenue**
**Seal Beach, CA 90740**
**ENGINEERING DESIGN and CONSULTING**
**Ph. (562) 493-2946   Fax (562) 493-0127**
**E mail:  emp@pribonic.com**

# INVOICE

**INVOICE TO:**                                              **DATE:**  August 2, 2016

Mr. Justin Barnes
TROUTMAN SANDERS LLC
Attorneys at Law
11682 El Camino Real, Suite 400
San Diego. CA 92130-2092

**INVOICE NO: 01-TS-16**
Flowrider vs. PSD

**DESCRIPTION:**

Fees and expenses per attached timesheet

Fees per timesheet, 26 manhours @ $350/ MH, ……………………………  $9,100.00


                                                            Balance Due        **$ 9,100.00**



Federal Tax I.D.: 33-0809065


**Payment due upon receipt of invoice**

Please make check payable to:    Edward M. Pribonic, P.E., Inc.

Mailing address:                        4825 Hazelnut Avenue
                                              Seal Beach, CA 90740


**Thank you for the opportunity to be of service !**

| | | **PACIFIC SURF DESIGNS, INC.** | | | | | |
|---|---|---|---|---|---|---|---|
| Page 1 | | | | | | | |
| **Current Retainer Balance** | | | Justin Barnes | | Troutman Sanders, LLP | | |
| | | | Anup Shah | | 11682 El Camino Real | | |
| | | | | | Suite 400 | | |
| | | | | | San Diego, CA 92130-2092 | | |
| | | | | | (858) 509-6063 | | |
| **Payment Dates** | | **Amount** | **Check #** | **Invoice #** | | | |
| **9/10/2016** | | **$9,100.00** | **1335** | 01-PSD-16 | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Date** | **Time** | **Manhours** | | **Description** | | | |
| 7/8/2016 | 5:45 PM | 1.00 | | Read IPR | | | |
| 7/11/2016 | 3:00 PM | 6.00 | | Read patents and supporting docs | | | |
| 7/12/2016 | 10:00 AM | 12.00 | | Comment to IPR, reference docs | | | |
| 7/13/2016 | 12:00 AM | 2.00 | | Conf call, review IPR, further comments on IPR | | | |
| 7/14/2016 | 3:00 PM | 2.00 | | Review Declaration | | | |
| 7/15/2016 | 2:00 PM | 1.00 | | Review Declaration / phone conv w/AS & JB | | | |
| 7/28/2016 | 3:00 PM | 1.00 | | Read '589 | | | |
| 7/29/2016 | 10:00 AM | 1.00 | | 589 IPR petition | | | |
| | **Total** | **26.00** | | | | | |
| | | @ | $350.00 | | | | |
| | **Total Fees** | **-$9,100.00** | | | | | |
| | | | | | | | |
| **Account Balance** | 7/30/2016 | **-$9,100.00** | | | | | |
| | | **$9,100.00** | | Paid 8/10/16 | Dep into LFLP savings | | |
| **Account Balance** | **8/10/2016** | **$0.00** | | | | | |

| Page 2 | | PACIFIC SURF DESIGNS, INC. | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| **Date** | **Time** | **Manhours** | | **Description** | | | |
| 8/18/2016 | 8:30 AM | 4 | | Review revised IPR | | | |
| 8/19/2016 | 2:30 PM | 1 | | Phone conf. w/AS and JB | | | |
| 8/22/2016 | 2:30 PM | 1 | | Review revised IPR | | | |
| | | | | | | | |
| | **Total** | **6.00** | | | | | |
| | | @ | $350.00 | | | | |
| | **Total Fees** | **-$2,100.00** | | Inv. 02-TS-16, emailed 9/5/16 | | | |
| | | | | | | | |
| | | -$2,100.00 | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Date** | **Time** | **Manhours** | | **Description** | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total** | **0.00** | | | | | |
| | | @ | $350.00 | | | | |
| | **Total Fees** | **$0.00** | | | | | |
| | | | | | | | |
| | | **$0.00** | | | | | |

**EDWARD M. PRIBONIC, P.E., Inc.**
**4825 Hazelnut Avenue**
**Seal Beach, CA 90740**
**ENGINEERING DESIGN and CONSULTING**
**Ph. (562) 493-2946   Fax (562) 493-0127**
**E mail:  emp@pribonic.com**

# INVOICE

**INVOICE TO:**                                    **DATE:**  May 31, 2017

Mr. Justin Barnes
TROUTMAN SANDERS LLC
Attorneys at Law
11682 El Camino Real, Suite 400
San Diego. CA 92130-2092

**INVOICE NO: 01-TS-17**
Flowrider vs. PSD

**DESCRIPTION:**

Fees and expenses per attached timesheet

Fees per timesheet, 16.5 manhours @ $350/ MH, ……………………………… $5,775.00

Balance Due          **$5,775.00**

Federal Tax I.D.: 33-0809065

**Payment due upon receipt of invoice**

Please make check payable to:   Edward M. Pribonic, P.E., Inc.

Mailing address:          4825 Hazelnut Avenue
                          Seal Beach, CA 90740

**Thank you for the opportunity to be of service !**

| Page 2 | | **PACIFIC SURF DESIGNS, INC.** | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Date** | **Time** | **Manhours** | | **Description** | | |
| 2/2/2017 | | 1.5 | | Read '016 IPR Order | | |
| 2/25/2017 | | 1.00 | | Read '589 IPR Order | | |
| 4/25/2017 | 11:00 PM | 1.00 | | Update CV, testimony etc. for filing | | |
| 5/11/2017 | | 3.00 | | Review Invalidity Report | | |
| 5/13/2017 | | 2.00 | | Download and review documents | | |
| 5/17/2017 | 9:00 AM | 1.00 | | Conferernce call | | |
| 5/17/2017 | 7:30 PM | 4.00 | | Review updated report | | |
| 5/18/2017 | 2:00 PM | 1.00 | | Conferernce call | | |
| 5/19/2017 | 8:00 AM | 2.00 | | Review Alleshouse files | | |
| | **Total** | **16.50** | | | | |
| | | @ | $350.00 | | | |
| | **Total Fees** | **-$5,775.00** | | | | |

**EDWARD M. PRIBONIC, P.E., Inc.**
4825 Hazelnut Avenue
Seal Beach, CA 90740
**ENGINEERING DESIGN and CONSULTING**
Ph. (562) 493-2946
E mail: emp@pribonic.com

# INVOICE

**INVOICE TO:**                                    **DATE:** May 28, 2018

Mr. Justin Barnes
TROUTMAN SANDERS LLC
Attorneys at Law
11682 El Camino Real, Suite 400
San Diego. CA 92130-2092

**INVOICE NO: 01-TS-18**
Flowrider vs. PSD

**DESCRIPTION:**

Fees per attached timesheet

Invalidity report, 6 manhours @ $350/ MH, ……………………………………… $2,100.00

                                              Balance Due        **$2,100.00**

Federal Tax I.D.: 33-0809065

**Payment due upon receipt of invoice**

Please make check payable to:    Edward M. Pribonic, P.E., Inc.

Mailing address:            4825 Hazelnut Avenue
                    Seal Beach, CA 90740

**Thank you for the opportunity to be of service !**

| Page 2 | | PACIFIC SURF DESIGNS, INC. | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Time** | **Manhours** | | **Description** | | | |
| 2/2/2017 | | 1.5 | | Read '016 IPR Order | | | |
| 2/25/2017 | | 1.00 | | Read '589 IPR Order | | | |
| 4/25/2017 | 11:00 PM | 1.00 | | Update CV, testimony etc. for filing | | | |
| 5/11/2017 | | 3.00 | | Review Invalidity Report | | | |
| 5/13/2017 | | 2.00 | | Download and review documents | | | |
| 5/17/2017 | 9:00 AM | 1.00 | | Conferernce call | | | |
| 5/17/2017 | 7:30 PM | 4.00 | | Review updated report | | | |
| 5/18/2017 | 2:00 PM | 1.00 | | Conferernce call | | | |
| 5/19/2017 | 8:00 AM | 2.00 | | Review Alleshouse files | | | |
| | **Total** | **16.50** | | | | | |
| | | @ | $350.00 | | | | |
| | **Total Fees** | -$5,775.00 | | | | | |
| | | $5,775.00 | | Paid 7/24/17 | | | |
| **Account Balance** | 7/31/2017 | $0.00 | | | | | |
| | | | | | | | |
| **Date** | **Time** | **Manhours** | | **Description** | | | |
| 5/14/2018 | | 2.00 | | Invalidity Report | | | |
| 5/15/2018 | | 2.00 | | Invalidity Report | | | |
| 5/16/2018 | | 2.00 | | Invalidity Report | | | |
| | **Total** | **6.00** | | | | | |
| | | @ | $350.00 | | | | |
| | **Total Fees** | -$2,100.00 | | 01-TS-18, emailed 5/28/18 | | | |

**EDWARD M. PRIBONIC, P.E., Inc.**
**4825 Hazelnut Avenue**
**Seal Beach, CA 90740**
**ENGINEERING DESIGN and CONSULTING**
**Ph. (562) 493-2946   Fax (562) 493-0127**
**E mail:  emp@pribonic.com**


# INVOICE


**INVOICE TO:**                                              **DATE:**  September 5, 2016

Mr. Justin Barnes
TROUTMAN SANDERS LLC
Attorneys at Law
11682 El Camino Real, Suite 400
San Diego. CA 92130-2092

**INVOICE NO: 02-TS-16**
Flowrider vs. PSD

**DESCRIPTION:**

Fees and expenses per attached timesheet

Fees per timesheet, 6 manhours @ $350/ MH, ………………………………   $2,100.00


                                              Balance Due        **$2,100.00**



Federal Tax I.D.: 33-0809065


**Payment due upon receipt of invoice**

Please make check payable to:   Edward M. Pribonic, P.E., Inc.

Mailing address:                4825 Hazelnut Avenue
                                Seal Beach, CA 90740


**Thank you for the opportunity to be of service !**

| Page 2 | | | PACIFIC SURF DESIGNS, INC. | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| **Date** | **Time** | **Manhours** | | **Description** | | | |
| 8/18/2016 | 8:30 AM | 4 | | Review revised IPR | | | |
| 8/19/2016 | 2:30 PM | 1 | | Phone conf. w/AS and JB | | | |
| 8/22/2016 | 2:30 PM | 1 | | Review revised IPR | | | |
| | | | | | | | |
| | **Total** | 6.00 | | | | | |
| | | @ | $350.00 | | | | |
| | **Total Fees** | -$2,100.00 | | Inv. 02-TS-16, emailed 9/5/16 | | | |
| | | | | | | | |
| | | -$2,100.00 | | | | | |
| | | | | | | | |
| **Date** | **Time** | **Manhours** | | **Description** | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total** | 0.00 | | | | | |
| | | @ | $350.00 | | | | |
| | **Total Fees** | $0.00 | | | | | |
| | | | | | | | |
| | | $0.00 | | | | | |

**EDWARD M. PRIBONIC, P.E., Inc.**
**4825 Hazelnut Avenue**
**Seal Beach, CA 90740**
**ENGINEERING DESIGN and CONSULTING**
Ph. (562) 493-2946
E mail:  emp@pribonic.com

# INVOICE

**INVOICE TO:**                                         **DATE:**  July 2, 2018

Mr. Justin Barnes
TROUTMAN SANDERS LLC
Attorneys at Law
11682 El Camino Real, Suite 400
San Diego. CA 92130-2092

**INVOICE NO: 02-TS-18**
Flowrider vs. PSD

**DESCRIPTION:**

Fees per attached timesheet

Stevick rebuttal, 9 manhours @ $350/ MH, ……………………………………. $3,150.00


                                                  Balance Due      **$3,150.00**



Federal Tax I.D.: 33-0809065


**Payment due upon receipt of invoice**

Please make check payable to:    Edward M. Pribonic, P.E., Inc.

Mailing address:                 4825 Hazelnut Avenue
                                 Seal Beach, CA 90740


**Thank you for the opportunity to be of service !**