JOSEPH E. THOMAS (State Bar No. 101443)
*jthomas@twtlaw.com*
WILLIAM J. KOLEGRAFF (State Bar No. 183861)
*wkolegraff@twtlaw.com*
GRANT J. THOMAS (State Bar No. 325011)
*gthomas@twtlaw.com*
**THOMAS WHITELAW & KOLEGRAFF LLP**
18101 Von Karman Avenue, Suite 230
Irvine, California 92612-7132
Telephone:   (949) 679-6400
Facsimile:   (949) 679-6405

Attorneys for Defendants

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| WHITEWATER WEST INDUSTRIES, LTD., a Canadian corporation,<br><br>            Plaintiff,<br><br>        vs.<br><br>PACIFIC SURF DESIGNS, INC., a Delaware corporation and FLOW SERVICES, INC., a California Corporation,<br><br>            Defendants. | CASE NO. 3:17-cv-01118-BEN-BLM<br><br>**DECLARATION OF JOSEPH E. THOMAS IN SUPPORT OF DEFENDANT'S MOTION FOR ATTORNEYS' FEES UNDER 35 U.S.C. §285**<br><br>The Hon. Roger T. Benitez<br>Courtroom:  5A<br>Hearing Date: November 23, 2020<br>Time: 10:30 a.m. |

199571

3:17-cv-01118-BEN-BLM

DECLARATION OF JOSEPH E. THOMAS

I, Joseph E. Thomas, declare:

1.    I am an attorney duly admitted to practice law in the State of California and am a partner with Thomas Whitelaw & Kolegraff LLP, attorneys of record for Pacific Surf Designs, Inc. and Flow Services, Inc. (collectively, "Defendants") in the above-entitled action. I am one of the attorneys responsible for the handling of the above matter. If called as a witness, I could and would testify competently as to the facts set forth below, as I know each to be true based upon my own personal knowledge or upon my review of the files and records maintained by Thomas Whitelaw & Kolegraff LLP in the regular course of its representation of the Defendants. I submit this declaration in support of Defendants' Motion For Attorneys' Fees Under 35 U.S.C. §285.

2.    During the entire time period after October 30, 2019 Thomas Whitelaw & Kolegraff LLP represented Defendants, I was lead trial counsel and responsible for managing and overseeing all aspects of the case, and I am familiar with all the attorneys, paralegals, experts and electronic discovery personnel used in this case, as well as all costs incurred. I personally reviewed all the bills that were issued to Defendants, and found them to be fair and reasonable.

3.    Thomas Whitelaw & Kolegraff ("TWK") was engaged by Defendants on October 30, 2019 to take over a complex patent lawsuit which had been filed by the Plaintiffs in June 2017, and which related to a prior case filed in 2014.  As trial was scheduled for December 3, 2019, TWK had to dedicate substantial time to analyze, evaluate, and understand this complex case.  At the same time, TWK had to prepare for trial, including working with the client and witnesses, making pre-trial filings, and preparing its case.  TWK attended and prosecuted the 7-day jury trial, which resulted in an overwhelming verdict for Defendants on December 18, 2019.  TWK further had to attend to preparing and defending a Motion for Entry of Judgment.  TWK billed $820,069 in fees for this work, and $43,281 for costs.  I

assess these fees and costs as reasonable for the substantial and complex work we did in a compressed time period.  No fees are billed for work done after March 1, 2020.

4.      Exhibit B-1 to this Declaration is a printed spreadsheet of all attorney time entries and costs from October 31, 2019 to February 28, 2020 for this case, and therefore these attorney fees and costs are fully recoverable. Exhibit B-1 has a section showing the TWK billers and a section showing costs. Each section is identified with a separate slip-sheet. In the electronic version of Exhibit B-1, TWK billers and costs are shown in separate worksheet tabs.  Exhibit B-1 details fees billed to be $820,069 and costs to be $43,281.

5.      Charanjit Brahma, who was lead trial counsel prior to October 30, 2018, also filed a separate declaration and attached exhibits, which addresses the reasonableness of fees and costs during that time period.

6.      I have reviewed the time and costs identified on the attached Exhibit B-1, and based upon my 39 years of experience as a complex business and patent litigator, find that all fees billed are reasonable for (1) taking over a complex patent case less than two months before trial, (2) preparing a complex patent case for trial, (3) conducting a 7-day jury trial, and (4) briefing the Motion to Enter Judgment. Pursuant to the court's order, these fees which total $820,069 and costs of $43,281 should be awarded to Defendants.

**A. Defendant's Expert Fees After TWK Was Engaged As Trial Counsel**

7.      TWK engaged Defendants designated expert, Ed Pribonic, as a technical expert to testify at trial. Mr. Pribonic's CV is attached as Exhibit B-2 to this Declaration. Mr. Pribonic is well qualified as an expert, and he was accepted by the Court as an expert in this case. His rate of $350 is fair, especially as compared to Plaintiff's Expert, Dr. Glen Stevik, who, according to his August 17, 2018 expert report, bills at $375 per hour. Mr. Pribonic was hired to evaluate and testify

regarding the '589 patent for infringement and validity issues. Mr. Pribonic was a significant witness at trial.  After October 30, 2019, Mr. Pribonic submitted time invoices for $18,900 and a cost invoice for $2,036, both of which are reasonable for preparing for and testifying at trial.  Mr. Pribonic's total expert fees and costs of $20,936 are fully recoverable for his work after October 30, 2019, all of which is related to Plaintiff's claim of infringement of the '589 patent and reasonable in light of Plaintiff's litigation of that claim.  Mr. Pribonic's invoices are included in Exhibit B-3 to this Declaration.

8.     TWK engaged Justin Lewis as an expert on damages issues in this action. Mr. Lewis's CV is attached as Exhibit B-4 to this Declaration. Mr. Lewis is well qualified as an expert, and it is my understanding he was accepted by the Court as an expert at trial. His rate of $495 is fair, especially as compared to Plaintiff's expert on damages issues, Dr. Robert Vigil, who, according to his August 17, 2018 expert report, bills at $600 per hour. Mr. Lewis was hired to evaluate the '589 patent damages claims fabricated by Plaintiff's expert Dr. Vigil. Attached as Exhibit B-5 are invoices after October 30, 2019 that Mr. Lewis submitted for $60,954 for his firm's time, and a cost invoice for $2,055, both of which are reasonable for preparing for and testifying at trial.  Mr. Lewis' total expert fees and costs of $63,009 are fully recoverable for his work after October 30, 2019, all of which is related to Plaintiff's claim of infringement of the '589 patent and reasonable in light of Plaintiff's litigation of that claim.

**B. TWK Billers**

9.     I received my Juris Doctor degree, summa cum laude, from the Pepperdine University School of Law in 1981, where I was the Articles Editor on the Law Review. I have focused my career on complex litigation, but specializing in intellectual property litigation. Prior to law school, I received my Bachelor's Degree from Lehigh University, graduating magna cum laude in 1977. While I was in law

school I clerked for the Honorable Terry Hatter of the U.S.D.C., Central District of California. I am admitted to practice law in California, the U.S.D.C. Central District of California, the U.S.D.C. Southern District of California, the Ninth Circuit Court of Appeals, the U.S. Supreme Court, and other district courts throughout the United States. I have tried over 30 jury trials, including many patent infringement cases in the Central, Southern, Northern and Eastern Districts of California. I have been named by Forbes Magazine as one of the top intellectual property lawyers in the United States. My reduced hourly rate of $600 charged is reasonable for my work in these patent litigation matters because my rate is substantially lower than similar rates for patent litigation work for a managing partner at a similarly situated law firm. My reduced hourly rate in these patent litigation matters is reasonable and is below rates this Court has previously found to be reasonable for a patent litigation partner with similar experience working at a boutique law firm in San Diego.(Docket Item ["D.I."] 217 at 6-8 (finding an hourly rate of $750 reasonable for opposing counsel's lead partner and noting that an hourly rate between $505 and $625.50 was found reasonable for a partner with twenty years of experience in *Deep Sky Software, Inc. v. Southwest Airlines Co.*, 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $775 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). I billed a total of $329,250 from October 30, 2019 to February 28, 2020.

10.    William Kolegraff is a partner at Thomas Whitelaw & Kolegraff, LLP. Mr. Kolegraff received his Juris Doctor from the University of San Diego School Of Law in 1996 with Honors. Mr. Kolegraff is a patent attorney who has focused his career on patent litigation. Prior to law school, Mr. Kolegraff obtained his Bachelor of Science Degree from South Dakota School of Mines and Technology in electrical engineering, graduating magna cum laude. Mr. Kolegraff is admitted to practice law

in California, the U.S. Patent and Trademark Office, the U.S.D.C. Southern District of California, the U.S. Ninth Circuit Court of Appeals, and the U.S. Federal Circuit Court of Appeals. Mr. Kolegraff's reduced hourly rate of $500 charged is reasonable for his work in these patent litigation matters because his rate is substantially lower than similar rates for patent litigation work for a partner at a similarly situated law firm. Mr. Kolegraff's reduced hourly rate in these patent litigation matters is reasonable and is below rates this Court has previously found to be reasonable for a patent litigation partner with similar experience working at a boutique law firm in San Diego. (D.I. 217 at 6-8 (finding an hourly rate of $750 reasonable for opposing counsel's lead partner and noting that an hourly rate between $505 and $625.50 was found reasonable for a partner with twenty years of experience in *Deep Sky Software, Inc. v. Southwest Airlines Co.*, 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $775 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg., LLC*, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). Mr. Kolegraff billed a total of $236,500 from October 30, 2019 to February 28, 2020.

11. Eric Landau is a partner of Thomas Whitelaw & Kolegraff, LLP, and has been practicing law for over 35 years. Mr. Landau received his Juris Doctor from Washington University School of Law (St. Louis) in 1982, and his undergraduate degrees in Biology and Economics from Washington University College of Arts & Sciences (St. Louis) in 1979. Mr. Landau has had extensive experience as a litigator, having tried over 30 cases before trial courts throughout the country from California to New York. Mr. Landau has been named a Southern California "Super Lawyer, one of the "Top Lawyers" in Orange County, and among the "100 Lawyers You Need to Know in Securities Litigation." Mr. Landau is admitted to the bars of California, New York, Illinois and Washington, D.C., and is admitted to practice before the bar of this Court, the United States Court of Appeals

for the Ninth Circuit, and the Supreme Court of the United States, as well as many other federal district and appellate courts throughout the United States. Mr. Landau's reduced hourly rate of $500 charged is reasonable for his work in these patent litigation matters because his rate is substantially lower than similar rates for patent litigation work for a partner at a similarly situated law firm. Mr. Landau's reduced hourly rate in these patent litigation matters is reasonable and is below rates this Court has previously found to be reasonable for a patent litigation partner with similar experience working at a boutique law firm in San Diego. (D.I. 217 at 6-8 (finding an hourly rate of $750 reasonable for opposing counsel's lead partner and noting that an hourly rate between $505 and $625.50 was found reasonable for a partner with twenty years of experience in *Deep Sky Software, Inc. v. Southwest Airlines Co.*, 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $775 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg.*, LLC, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). Mr. Landau billed a total of $29,700 from October 30, 2019 to February 28, 2020.

12.     Travis Biffar is a partner at Thomas Whitelaw & Kolegraff, LLP. Mr. Biffar received his Juris Doctor from the University of Southern California Law School. Mr. Biffar has 15 years of experience as a litigator in which he represented public and private companies, directors, and officers in dozens of matters arising under federal and state securities laws, including shareholder class actions, derivative actions, and government and internal investigations. Prior to receiving his Juris Doctor, Mr. Biffar received his bachelors of science from the University of Southern California. Mr. Biffar is admitted to practice law in California, all Federal District Courts in California, the Ninth Circuit Court of Appeals, and a number of other district courts throughout the United States. Mr. Biffar's reduced hourly rate of $400 charged is reasonable for his work in these patent litigation matters because his rate is substantially lower than similar rates for patent litigation work for a partner at

a similarly situated law firm. Mr. Biffar's reduced hourly rate in these patent litigation matters is reasonable and is below rates this Court has previously found to be reasonable for a patent litigation partner with similar experience working at a boutique law firm in San Diego. (D.I. 217 at 6-8 (finding an hourly rate of $750 reasonable for opposing counsel's lead partner and noting that an hourly rate between $505 and $625.50 was found reasonable for a partner with twenty years of experience in *Deep Sky Software, Inc. v. Southwest Airlines Co.*, 2015 WL 10844231, at *1–2 (S.D. Cal. Aug. 19, 2015) and an hourly rate of $775 was found reasonable for a partner in *Zest IP Holdings, LLC v. Implant Direct Mfg.,* LLC, 2014 WL 6851612, at *6 (S.D. Cal. Dec. 3, 2014)). Mr. Biffar billed a total of $33,200 from October 30, 2019 to February 28, 2020.

13.     Grant Thomas is an associate at Thomas Whitelaw & Kolegraff, LLP. Mr. Thomas received his Juris Doctor from Santa Clara University School of Law with a certificate of specialization in intellectual property. Mr. Thomas has focused his career on complex litigation with a practice area emphasis on intellectual property litigation. Mr. Thomas received his bachelor of arts from the University of Washington. Mr. Thomas is admitted to practice law in the state of California, the U.S.D.C. Central District of California, and the U.S.D.C. Southern District of California. During the calendar year 2019 Mr. Thomas' hourly rate was $250. In the Calendar year of 2020, Mr. Thomas' hourly rate increased to $300 per hour. Mr. Thomas' reduced hourly rate in these patent litigation matters is reasonable in light of rates this Court has previously found to be reasonable for a litigation associate with similar experience working at a law firm in San Diego. (D.I. 217 at 6-8 (finding hourly rates of $550 and $350 reasonable for opposing counsel's associates with only ten years and four years, respectively, of experience and noting that an hourly rate between $270 to $481.50 was found reasonable for an associate with eight years of experience in *Deep Sky Software, Inc. v. Southwest Airlines Co.*, 2015 WL

10844231, at *1–2 (S.D. Cal. Aug. 19, 2015). Mr. G. Thomas billed a total of $60,000 from October 30, 2019 to February 28, 2020.

14.　　Tierra Mendiola is a senior paralegal at Thomas Whitelaw & Kolegraff, LLP. Ms. Mendiola has significant experience in her ten years at Thomas Whitelaw with complex litigation including numerous patent litigation cases. Ms. Mendiola received her certificate of Paralegal Studies from the University of California, Irvine. Prior to that Ms. Mendiola received her Bachelor of Arts from California State University, Long Beach. Ms. Mendiola is assigned to represent Defendants in this matter. Ms. Mendiola's hourly rate of $150 in these patent litigation matters is reasonable in light of rates this Court has previously found to be reasonable for a litigation paralegal with similar experience working at a law firm in San Diego. (D.I. 217 at 6-8 (finding hourly rate of $150 reasonable for opposing counsel's paralegal with nineteen years of experience and noting that hourly rates ranging from $90 to $210 were identified as reasonable in this district for a paralegal in *Brighton Collectibles, Inc. v. Coldwater Creek Inc.*, 2009 WL 160235, at *4 (S.D. Cal. Jan. 20, 2009) and that "paralegal rates approved in this district have generally ranged from $125 to $175, although they have been approved as high as $290," *citing In re Maxwell Technologies, Inc., Derivative Litigation*, 2015 WL 12791166, at *5 (S.D. Cal. Jul. 13, 2015).)  Ms. Mendiola billed a total of $91,688 from October 30, 2019 to February 28, 2020.

15.　　Lauren Wegener, CP is a Certified Senior Paralegal. After completing her paralegal certificate at the University of California, Los Angeles, Ms. Wegener went on to obtain her Certified Paralegal designation from the National Association of Legal Assistants (NALA). Ms. Wegener specializes in complex business litigation. Prior to her certification as a paralegal, Ms. Wegener graduated from California State University, Fullerton with a Bachelor of Arts. Ms. Wegener's hourly rate of $180 in these patent litigation matters is reasonable in light of rates

1  this Court has previously found to be reasonable for a litigation paralegal with

2  similar experience working at a law firm in San Diego. (D.I. 217 at 6-8 (finding

3  hourly rate of $150 reasonable for opposing counsel's paralegal with nineteen years

4  of experience and noting that hourly rates ranging from $90 to $210 were identified

5  as reasonable in this district for a paralegal in *Brighton Collectibles, Inc. v.*

6  *Coldwater Creek Inc.*, 2009 WL 160235, at *4 (S.D. Cal. Jan. 20, 2009) and that

7  "paralegal rates approved in this district have generally ranged from $125 to $175,

8  although they have been approved as high as $290," *citing In re Maxwell*

9  *Technologies, Inc., Derivative Litigation*, 2015 WL 12791166, at *5 (S.D. Cal. Jul.

10  13, 2015).) Ms. Wegener billed a total of $32,760 from October 30, 2019 to

11  February 28, 2020.

12      16.    Kim Bothwell, is a Case Assistant and Records Manager. Upon

13  completion of her Bachelor of Science degree, at Oregon State University, she

14  continued her education at University of San Diego attaining a Paralegal Certificate.

15  Ms. Bothwell specializes in complex civil litigation. Ms. Bothwell assists Attorneys

16  and Paralegals with all court proceedings: filing in state and district courts,

17  preparation for trials, drafting pleadings and compiling discovery. Ms. Bothwell's

18  reduced hourly rate of $85 is reasonable in this patent litigation matter in light of

19  other rates this Court has previously found to be reasonable for a litigation paralegal

20  with similar experience working at a law firm in San Diego.  (D.I. 217 at 6-8

21  (finding hourly rate of $150 reasonable for opposing counsel's paralegal with

22  nineteen years of experience and noting that hourly rates ranging from $90 to $210

23  were identified as reasonable in this district for a paralegal in Brighton Collectibles,

24  Inc. v. Coldwater Creek Inc., 2009 WL 160235, at *4 (S.D. Cal. Jan. 20, 2009) and

25  that "paralegal rates approved in this district have generally ranged from $125 to

26  $175, although they have been approved as high as $290," citing In re Maxwell

27  Technologies, Inc., Derivative Litigation, 2015 WL 12791166, at *5 (S.D. Cal. Jul.

28

13, 2015).) Her hourly rate is $85. Ms. Bothwell billed a total of $5,971 from October 30, 2019 to February 28, 2020.

17.     Attached hereto as Exhibit B-6 is a true and accurate copy of the accounting detail of Troutman Sanders attorney's fees and costs directed to litigation tasks for both the '016 patent and the '589 patent prior June 1, 2017 in the prior case (*Case No. 3:15-cv-01879-BEN-BLM*) .  This Exhibit was previously submitted in the Second Lawsuit as Exhibit B-2 to the Declaration of Charanjit Brahma in support of the Defendant's Motion for Attorneys' Fees Under 35 U.S.C. §285(Dkt. 309-1).  Exhibit B-5 shows that (1) Troutman sanders LLP billers billed $1,407,256, (2) Troutman Sanders eMerge billers billed $25,051, and (3) Troutman Sanders incurred costs of $99,750, for a total of $1,532,057.

18.     Attached hereto as Exhibit B-7 is a true and accurate copy of the invoice from Kaufman Dolowich &Voluck for work done defending Pacific Surf Designs, Inc., against *Flowrider Surf, LTD. v. Pacific Surf Designs et al. Case No. 3:14-cv-1110-GPC-BLM*, in the First Lawsuit.

19.     I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.


Executed October 12, 2020, at Irvine, California.


/s/ Joseph. E. Thomas
Joseph E. Thomas

Certificate of Service

    The undersigned hereby certifies that a true and correct copy of the foregoing document has been served on October 13, 2020, to all counsel of record who are deemed to have consented to electronic service via the Court's CM/ECF system per Civil Local Rule 5.4. Any counsel of record who have not consented to electronic service through the Court's CM/ECF system will be served by electronic mail, first class mail, facsimile and/or overnight delivery.


DATED:  October 13, 2020          THOMAS, WHITELAW & KOLEGRAFF LLP


                                  By:      /s/ Joseph E. Thomas
                                      JOSEPH E. THOMAS
                                      WILLIAM J. KOLEGRAFF
                                      Attorneys for Defendants

# EXHIBIT B-1

TWK Billers

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 10/28/2019 | WJK | Review 589 patent; Review proposed pre-trial conference report. | 3.50 | $1,750 | 17069 |
| 10/29/2019 | KB | Review and prepare binders for pre-trial conference. | 0.25 | $21 | 17069 |
| 10/30/2019 | KB | Review and prepare binders regarding patent and claim construction documents. | 1.50 | $128 | 17069 |
| 10/31/2019 | KB | Create binders regarding both parties claim construction briefs with exhibits. | 1.25 | $106 | 17069 |
| 11/1/2019 | KB | Continue to work on claim construction binders; Research court electronic records for pleadings regarding tax costs. | 1.50 | $128 | 17073 |
| 11/2/2019 | GT | Research regarding motion to retax costs. | 1.25 | $313 | 17073 |
| 11/4/2019 | TDM | Review correspondence; Retrieve One Legal receipt regarding filing. | 1.00 | $150 | 17073 |
| 11/5/2019 | TDM | Receive copies of notices to appear; Send same to team; Review documents received from Troutman Sanders; Continue importing into database; Team meeting regarding newly received documents; Research documents regarding invalidity/infringement contentions. | 9.00 | $1,350 | 17073 |
| 11/6/2019 | TDM | Research documents regarding invalidity/infringement contentions; Draft witness summary; Review trial exhibits list; Review order of proof; Research proper timing of costs motion; Review cease and desist letter; Prepare witness folders for trial; Draft jury instructions; Send same to team for review. | 11.00 | $1,650 | 17073 |
| 11/7/2019 | TDM | Prepare documents for conference call; Attend conference call with C. Brahma, Y. Yeh and R. Alleshouse regarding case status and pending items; Revise witness summary; Revise opposition to motion to re-tax cost; Review local rules regarding documents to be filed for trial; Revise jury instructions. | 11.00 | $1,650 | 17073 |
| 11/8/2019 | TDM | Review jury instructions regarding inequitable conduct; Revise same; Finalize witness summary and jury instructions for exchange with opposing counsel; Draft verdict form. | 9.50 | $1,425 | 17073 |
| 11/9/2019 | WJK | Review deposition transcript and exhibits for E. Pribonic; Continue working on cross-examination of G. Stevick; Review documents received from opposing counsel. | 4.75 | $2,375 | 17073 |
| 11/10/2019 | TDM | Review documents received from opposing counsel; Convert witness summary and jury instructions into Word versions for opposing counsel. | 1.00 | $150 | 17073 |
| 11/11/2019 | TDM | Review correspondence; Review jury instruction analysis. | 0.75 | $113 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|------|--------|-------------------------------|-----|-----|----------|
| 11/12/2019 | TDM | Review document productions in Relativity; Meeting with Y. Yeh and R. Alleshouse regarding case status; Receive documents from client; Prepare for production; Review comments to interrogatories responses; Research database for privilege logs; Prepare documents for meeting with counsel. | 11.00 | $1,650 | 17073 |
| 11/13/2019 | TDM | Research emails regarding inequitable conduct; Research employment case documents; Review trial exhibit list from opposing counsel; Attend to infringement contention documents; Attend to materials received from client; Review for privilege; Research database for hand written notes from R. Alleshouse; Review trial exhibits for relevancy/duplication. | 8.00 | $1,200 | 17073 |
| 11/14/2019 | TDM | Review trial exhibits for relevancy/duplication; Attend to materials received from client; Review for privilege; Review jury instructions received from opposing counsel. | 8.00 | $1,200 | 17073 |
| 11/15/2019 | TDM | Review trial exhibits for relevancy/duplication; Revise trial exhibit list; Review supplemental production documents for final; Revise opposition to motion to re-tax costs; Revise ninth supplemental responses to interrogatories; Review protective order regarding confidential designation; Review prior case regarding finding of inequitable conduct; Research PTO regarding patents unenforceable to related case; Review documents received by opposing counsel; Prepare interrogatories response for service. | 9.00 | $1,350 | 17073 |
| 11/16/2019 | TDM | Update trial exhibit list with documents from supplemental production; Draft version to send to opposing counsel of same with deletions highlighted and revisions make. | 5.00 | $750 | 17073 |
| 11/17/2019 | TDM | Review correspondence from opposing counsel; Prepare deposition designations for Y. Yeh and R. Alleshouse for review. | 5.00 | $750 | 17073 |
| 11/18/2019 | KB | Prepare binders for meeting with E. Pribonic. | 2.50 | $213 | 17073 |
| 11/19/2019 | KB | Continue to work on binders for meeting with E. Pribonic. | 1.25 | $106 | 17073 |
| 11/20/2019 | KB | Review and organize electronic documents. | 2.50 | $213 | 17073 |
| 11/21/2019 | KB | Continue to review and organize electronic documents. | 3.25 | $276 | 17073 |
| 11/22/2019 | KB | Continue to review and organize electronic documents; Review files and process deposition transcript; Prepare and organize documents for trial. | 2.00 | $170 | 17073 |
| 11/23/2019 | LBW | Continue trial preparations; Prepare documents for client review. | 5.00 | $900 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 11/24/2019 | WJK | Trial preparation; Supplement direct examinations; Attention to exhibits and exhibit list; Review supplement production. | 5.50 | $2,750 | 17073 |
| 11/25/2019 | KB | Review and prepare deposition transcripts binder for trial; Prepare trial exhibits for witness binders. | 3.25 | $276 | 17073 |
| 11/26/2019 | KB | Continue to prepare and organize documents for trial. | 6.00 | $510 | 17073 |
| 11/27/2019 | KB | Prepare binders of witness outlines, trial briefs and pleadings; Continue to prepare and organize documents for trial. | 7.00 | $595 | 17073 |
| 11/29/2019 | LBW | Continue trial preparations. | 3.50 | $630 | 17073 |
| 11/30/2019 | LBW | Continue trial preparations. | 3.50 | $630 | 17073 |
| 12/1/2019 | TDM | Trial preparation. | 15.00 | $2,250 | 17100 |
| 12/2/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 |
| 12/3/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 |
| 12/4/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 |
| 12/5/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 |
| 12/6/2019 | TDM | Trial preparation. | 15.00 | $2,250 | 17100 |
| 12/7/2019 | TDM | Trial preparation. | 12.00 | $1,800 | 17100 |
| 12/8/2019 | TDM | Trial preparation. | 12.00 | $1,800 | 17100 |
| 12/9/2019 | TDM | Trial preparation. | 17.00 | $2,550 | 17100 |
| 12/10/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 |
| 12/11/2019 | TDM | Trial preparation. | 12.00 | $1,800 | 17100 |
| 12/12/2019 | WSS | Corporate research regarding Lightwave, Bladeloch and Waveloch; Emails to J. Thomas, W. Kolegraff and G. Thomas regarding same. | 1.50 | $600 | 17100 |
| 12/13/2019 | WSS | Corporate research regarding Lightwave, Ltd.; Confer with G. Thomas regarding same. | 1.00 | $400 | 17100 |
| 12/14/2019 | TDM | Trial preparation. | 8.00 | $1,200 | 17100 |
| 12/15/2019 | JET | Finalize closing arguments and witness examination of E. Squier and G. Stevick. | 10.00 | $6,000 | 17100 |
| 12/16/2019 | JET | Prepare for and appear at trial; Closing arguments and jury deliberations. | 14.00 | $8,400 | 17100 |
| 12/17/2019 | JET | Attend court proceedings and jury deliberations. | 8.00 | $4,800 | 17100 |
| 12/18/2019 | JET | Attend court proceedings and jury deliberations. | 8.00 | $4,800 | 17100 |
| 12/19/2019 | JET | Attend court proceedings and jury deliberations. | 8.00 | $4,800 | 17100 |
| 12/20/2019 | GT | Research regarding exceptional case attorneys fees. | 3.75 | $938 | 17100 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 12/23/2019 | GT | Research regarding exceptional case attorneys fees; File motion to consider evidence outside of the jury's advisory ruling. | 3.00 | $750 | 17100 |
| 12/30/2019 | TDM | Draft proposed judgment. | 3.00 | $450 | 17100 |
| 1/2/2020 | LBW | Research regarding proposed judgment; Communicate with team regarding same; Review and revise proposed judgment. | 1.50 | $270 | 17113 |
| 1/3/2020 | JET | Prepare motion to enter judgment; Review transcripts and conduct legal and factual analysis regarding same. | 8.00 | $4,800 | 17113 |
| 1/4/2020 | TDM | Prepare trial transcripts and PowerPoint per M. Martello. | 1.00 | $150 | 17113 |
| 1/6/2020 | JET | Review trial transcripts and conference with team regarding judgment; Meet with clients and witnesses. | 9.00 | $5,400 | 17113 |
| 1/7/2020 | JET | Review trial transcripts and conference with team regarding judgment; Meet with clients and witnesses. | 9.00 | $5,400 | 17113 |
| 1/9/2020 | TDM | Review Y. Yeh's changes to motion to enter judgment; Revise draft regarding same; Draft supporting declaration; Assemble exhibits; Finalize motion for filing. | 8.00 | $1,200 | 17113 |
| 1/10/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 8.00 | $4,800 | 17113 |
| 1/13/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 8.00 | $4,800 | 17113 |
| 1/14/2020 | LBW | Ingest documents from Troutman files; Search and coordinate document database; Confer with team regarding same. | 3.50 | $630 | 17113 |
| 1/15/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 8.00 | $4,800 | 17113 |
| 1/16/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 8.00 | $4,800 | 17113 |
| 1/17/2020 | JET | Review and revise proposed judgment and findings of fact. | 8.00 | $4,800 | 17113 |
| 1/20/2020 | JET | Finalize motion to enter judgment, declarations and supporting exhibits. | 10.00 | $6,000 | 17113 |
| 1/22/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 8.00 | $4,800 | 17113 |
| 1/23/2020 | KB | Research regarding subject matter jurisdiction; Review and update claim construction binders. | 0.75 | $64 | 17113 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 1/24/2020 | JET | Conduct legal and factual investigation of opposition; Review trial transcripts. | 8.00 | $4,800 | 17113 |
| 1/27/2020 | JET | Conduct legal and factual investigation of opposition; Review trial transcripts. | 8.00 | $4,800 | 17113 |
| 1/28/2020 | JET | Prepare revised judgment and findings of fact and conclusions of law; Review and revise draft reply brief. | 8.00 | $4,800 | 17113 |
| 1/29/2020 | JET | Prepare revised judgment and findings of fact and conclusions of law; Review and revise draft reply brief. | 8.00 | $4,800 | 17113 |
| 1/30/2020 | JET | Review and finalize reply brief and supporting declarations and revised judgment. | 9.00 | $5,400 | 17113 |
| 1/31/2020 | TDM | Attend to documents in filing system; Draft list of witnesses in order at trial; Review exceptional case motion; Research supporting evidence. | 6.00 | $900 | 17113 |
| 2/3/2020 | JET | Prepare response to WW objection regarding motion to enter judgment; Review trial transcripts and conduct legal and factual analysis regarding same. | 4.00 | $2,400 | 17135 |
| 2/4/2020 | JET | Prepare response to WW objection regarding motion to enter judgment; Review trial transcripts and conduct legal and factual analysis regarding same. | 4.00 | $2,400 | 17135 |
| 2/5/2020 | JET | Review trial transcripts and conference with team regarding judgment; Meet with clients. | 3.00 | $1,800 | 17135 |
| 2/7/2020 | JET | Review trial transcripts and conference with team regarding judgment; Meet with clients and witnesses. | 3.50 | $2,100 | 17135 |
| 2/12/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 4.00 | $2,400 | 17135 |
| 2/13/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 6.00 | $3,600 | 17135 |
| 2/20/2020 | JET | Finalize motion to enter judgment, declarations and supporting exhibits. | 4.00 | $2,400 | 17135 |
| 10/28/2019 | TDM | Conference call with W. Kolegraff regarding status of case; Review complaint; Review cross-complaint and answer; Review patent '589. | 5.00 | $750 | 17069 |
| 10/29/2019 | WJK | Call with opposing counsel; Work on jury instructions; Communications with C. Brahma regarding documents; Review and analyze pleadings. | 4.25 | $2,125 | 17069 |
| 10/30/2019 | GT | Research regarding jury instructions and previous rulings. | 3.00 | $750 | 17069 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 10/30/2019 | WJK | Team conference call; Attention to filing notices of appearance; Work on jury instructions; Communications with C. Brahma regarding documents; Review and analyze invalidity report; Review Whitewater costs brief; Discuss same with G. Thomas; Prepare a summary of trial approaches, causes of action and witnesses. | 8.50 | $4,250 | 17069 |
| 10/30/2019 | TDM | Draft notices to appear for J. Thomas, W. Kolegraff and G. Thomas; Review Troutman Sanders motion to withdraw; Revise same; Retrieve claim construction documents for review; Retrieve pleadings from docket; Draft contacts list; File notices to appear with the court; Review Whitewater's motion to retax costs; Research and docket response and hearing dates; Review order of proof. | 8.00 | $1,200 | 17069 |
| 10/31/2019 | GT | Attention to jury instructions; Attention to memorandum in regards to opposition to retax costs. | 4.00 | $1,000 | 17069 |
| 10/31/2019 | WJK | Follow up regarding documents and notices to appear; Continue reviewing pleadings in the 3 cases. | 3.25 | $1,625 | 17069 |
| 10/31/2019 | TDM | Create witness folders for trial; Review pre-trial order; Research local rules of court and judge's rules; Review trial exhibit list and objections thereto and witness summary. | 8.00 | $1,200 | 17069 |
| 11/1/2019 | TDM | Receive documents from WWI; Import to database; Receive documents from Troutman Sanders; Import same to database; Review hearing transcript regarding pre-trial conference and calendar filing dates. | 8.50 | $1,275 | 17073 |
| 11/1/2019 | LBW | Intake documents from prior counsel, Troutman Sanders; Review documents and prepare for attorney review; Confer with trial team regarding same. | 1.00 | $180 | 17073 |
| 11/1/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 |
| 11/1/2019 | GT | Team call and research regarding invalidity. | 3.50 | $875 | 17073 |
| 11/1/2019 | WJK | Team call and meeting regarding upcoming deadlines and trial strategy; Review motion regarding tax bill; Several communications with opposing counsel; Attention to trial scheduling and docketing; Review and analyze non-infringement position. | 6.25 | $3,125 | 17073 |
| 11/2/2019 | WJK | Supplemental trial strategy document; Work on order of proof; Review and supplement the opposition regarding tax costs. | 3.00 | $1,500 | 17073 |
| 11/4/2019 | LBW | Intake documents from prior counsel, Troutman Sanders; Review documents and prepare for attorney review; Confer with trial team regarding same. | 6.00 | $1,080 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 11/4/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 |
| 11/4/2019 | GT | Daft opposition to motion to retax costs. | 3.00 | $750 | 17073 |
| 11/4/2019 | WJK | Attention to obtaining electronic hand hard files from Troutman Sanders; Attention to notices of appearance; Review online information on the judge and magistrate judge; Assist in extracting key fields from the Troutman Sanders electronic files. | 6.25 | $3,125 | 17073 |
| 11/5/2019 | KB | Review court docket; Load deposition transcripts and exhibits into case database. | 2.00 | $170 | 17073 |
| 11/5/2019 | TB | Review and comment on opposition to motion to retax costs. | 1.00 | $400 | 17073 |
| 11/5/2019 | LBW | Review documents and prepare for attorney review; Confer with trial team regarding same. | 3.50 | $630 | 17073 |
| 11/5/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 |
| 11/5/2019 | WJK | Research and review case law regarding an exception case; Review and analyze Pacific Surf Designs invalidity positions and the prior art; Supplement the order of proof; Attention to the cease and desist letter to customer; Review documents and demonstratives from Pacific Surf Designs. | 7.50 | $3,750 | 17073 |
| 11/6/2019 | KB | Create a printable copy of the court docket regarding the FlowRider case; Compile documents for trial exhibit binders; Compile documents pertaining to each specific witness and create binders; Further work on loading deposition transcripts and exhibits into database. | 5.00 | $425 | 17073 |
| 11/6/2019 | LBW | Review documents and prepare for attorney review; Confer with trial team regarding same. | 2.75 | $495 | 17073 |
| 11/6/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 |
| 11/6/2019 | GT | Continue to draft opposition to motion to retax costs. | 3.50 | $875 | 17073 |
| 11/6/2019 | WJK | Prepare agenda for November 7th teleconference; Work on jury instructions; Work on witness statement; Attention to cease and desist letter; Amend and supplement trial strategy document; Work on cross-examination of G. Stevick; Prepare witness assignments; Attention to getting documents for Troutman Sanders. | 8.00 | $4,000 | 17073 |
| 11/7/2019 | KB | Continue work on witness binders; Continue to work on compiling trial exhibits for binders. | 5.75 | $489 | 17073 |
| 11/7/2019 | LBW | Review documents and prepare for attorney review; Confer with trial team regarding same. | 2.00 | $360 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 11/7/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 |
| 11/7/2019 | GT | Review jury instructions; Continue to draft opposition to motion to retax costs. | 4.00 | $1,000 | 17073 |
| 11/7/2019 | WJK | Review and supplement the opposition to tax motion; Populate detail into stock jury instruction; Continue to draft witness statement; Work on G. Stevick cross-examination; Attention to Whitewater cease and desist letter; Team conference call with C. Brahma. | 8.25 | $4,125 | 17073 |
| 11/8/2019 | KB | Further work on witness binders compiling documents specific to witness; Continue to work on compiling documents for trial exhibit binders. | 5.00 | $425 | 17073 |
| 11/8/2019 | LBW | Prepare for and attend meeting with trial team; Begin work on cross examination outlines; Research document database for exhibits and testimony regarding same. | 5.75 | $1,035 | 17073 |
| 11/8/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 |
| 11/8/2019 | GT | Continue to draft opposition to motion to retax costs. | 3.00 | $750 | 17073 |
| 11/8/2019 | WJK | Amend and supplement jury instructions; Amend and supplement witness statement; Finalize jury instruction and witness statement for testimony; Attention to supplement interrogatories; Review expert report of R. Alleshouse regarding non-infringing alternatives. | 7.50 | $3,750 | 17073 |
| 11/10/2019 | WJK | Work on cross-examination of G. Stevick; Review trial exhibits; Work on order of proof for November 12th meeting. | 4.50 | $2,250 | 17073 |
| 11/11/2019 | KB | Research database for expert reports and deposition transcripts; Continue to work on documents for witness binders. | 4.75 | $404 | 17073 |
| 11/11/2019 | LBW | Review deposition designations; Confer with trial team regarding same; Continue trial preparations. | 6.75 | $1,215 | 17073 |
| 11/11/2019 | JET | Conference with experts regarding trial testimony and trial preparation; Prepare expert PowerPoint presentations. | 8.00 | $4,800 | 17073 |
| 11/11/2019 | GT | Analyze plaintiff's jury instructions and prepare an analysis memo. | 7.00 | $1,750 | 17073 |
| 11/11/2019 | WJK | Prepare agenda for November 12th meeting; Contact and schedule all experts; Communication with opposing counsel; Detailed review of J. Carmichael deposition for identifying deposition designations; Attention to supplemental interrogatories; Review Whitewater special jury instructions; Review Whitewater witness summary; Communicate with Troutman Sanders regarding documents and access to electronic files. | 9.50 | $4,750 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 11/12/2019 | KB | Compile pleadings for binders in preparation for meeting with opposing counsel; Further work on trial exhibit binders. | 2.25 | $191 | 17073 |
| 11/12/2019 | LBW | Continue trial preparations; Prepare for and attend meeting with client. | 4.50 | $810 | 17073 |
| 11/12/2019 | JET | Conference with experts regarding trial testimony and trial preparation; Prepare expert PowerPoint presentations. | 8.00 | $4,800 | 17073 |
| 11/12/2019 | GT | Meeting with Y. Yeh and R. Alleshouse; Review and supplement interrogatories. | 5.00 | $1,250 | 17073 |
| 11/12/2019 | WJK | Meet with R. Alleshouse, Y. Yeh, J. Thomas, G. Thomas, T. Mendiola and L. Wegener regarding case facts and strategies; Begin R. Alleshouse direct examination outline; Finish review of the deposition of E. Squier; Review and supplement jury instruction. | 9.25 | $4,625 | 17073 |
| 11/13/2019 | KB | Further work on compiling documents for trial exhibit binders. | 3.00 | $255 | 17073 |
| 11/13/2019 | LBW | Continue trial preparations; Prepare documents for supplemental production; Confer with T. Mendiola regarding same; Intake trial exhibits from opposing counsel; Prepare for and attend meeting with clients; Coordinate additional documents for production with outside vendor. | 2.50 | $450 | 17073 |
| 11/13/2019 | JET | Prepare for and attend meet and confer with opposing counsel; Continue trial preparation. | 8.00 | $4,800 | 17073 |
| 11/13/2019 | GT | Review and supplement interrogatories; Review research regarding privilege patent prosecution. | 6.00 | $1,500 | 17073 |
| 11/13/2019 | WJK | Final preparation for a meet and confer regarding trial readiness; Continue supplementing the direct examination of R. Alleshouse; Attention to the exhibit list; Research and review case law regarding attorney client privilege and inequitable conduct; Calls with B. McFarland. | 7.50 | $3,750 | 17073 |
| 11/14/2019 | KB | Create trial witness binders; Resume work on trial exhibit binders. | 2.75 | $234 | 17073 |
| 11/14/2019 | LBW | Continue trial preparations; Prepare documents for supplemental production; Confer with T. Mendiola regarding same; Continue work on trial cross examinations; Update deposition designations; Confer with team regarding same. | 7.25 | $1,305 | 17073 |
| 11/14/2019 | ENL | Review trial exhibits; Review pretrial conference order. | 2.25 | $1,350 | 17073 |
| 11/14/2019 | JET | Prepare draft opposition to motion to retax costs; Continue with W. Kolegraff and client regarding same; Continue trial preparation. | 9.00 | $5,400 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|------|--------|-------------------------------|-----|-----|----------|
| 11/14/2019 | GT | Research and draft special jury instructions in regards to privilege patent prosecution. | 6.00 | $1,500 | 17073 |
| 11/14/2019 | WJK | Attention to supplemental interrogatories; Review exhibit list; Prepare agenda for meeting with B. McFarland; Draft and supplement the Pacific Surf Designs special jury instructions. | 7.25 | $3,625 | 17073 |
| 11/15/2019 | LBW | Continue trial preparations; Prepare documents for supplemental production; Confer with T. Mendiola regarding same; Continue work on trial cross examinations. | 9.00 | $1,620 | 17073 |
| 11/15/2019 | TB | Review/revise opposition to motion to retax costs. | 0.75 | $300 | 17073 |
| 11/15/2019 | JET | Review exhibits and witness testimony; Prepare examination outlines. | 8.00 | $4,800 | 17073 |
| 11/15/2019 | GT | Review opposition to motion to retax costs. | 4.00 | $1,000 | 17073 |
| 11/15/2019 | WJK | Review redactions to production documents; Review new production set from opposing counsel; Update and supplement jury instructions; Update witness statements; Several communications with opposing counsel. | 6.50 | $3,250 | 17073 |
| 11/17/2019 | LBW | Continue trial preparations; Confer with T. Mendiola regarding same; Continue work on trial cross examinations. | 1.25 | $225 | 17073 |
| 11/18/2019 | LBW | Continue trial preparations; Continue work on trial cross examinations. | 1.50 | $270 | 17073 |
| 11/18/2019 | TB | Review and comment on opposition to motion to retax costs. | 0.25 | $100 | 17073 |
| 11/18/2019 | WJK | Prepare counter designations for T. Gantz and D. Keim; Work with opposing counsel on description of case; Meet and confer with opposing counsel; Research regarding inventorship; Object to voir dire questions; Attention to supplemental production. | 8.00 | $4,000 | 17073 |
| 11/18/2019 | JET | Continue trial preparation. | 9.00 | $5,400 | 17073 |
| 11/18/2019 | TDM | Receive documents from client regarding possible production; Review and finalize opposition to plaintiff's motion to retax costs in 01879 case; Review designations regarding T. Gantz and D. Keim; Research database for inventor or inventorship; Review plaintiff's joint submission regarding pretrial issues and joint jury instructions; Send depositions and exhibits to clients. | 8.50 | $1,275 | 17073 |
| 11/19/2019 | LBW | Continue trial preparations; Continue work on trial cross examinations. | 2.50 | $450 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 11/19/2019 | WJK | Finalize trial submissions for filing; Prepare joint statements; Attention to J. Carmichael; Draft, review and supplement special jury instructions; Calls with C. Brahma regarding documents; Draft direct examination for B. McFarland; Meeting with E. Pribonic. | 8.00 | $4,000 | 17073 |
| 11/19/2019 | JET | Prepare for pretrial conference and exchange of documents; Review exhibits and depositions and prepare for trial. | 8.00 | $4,800 | 17073 |
| 11/19/2019 | TDM | Prepare documents for E. Pribonic witness preparation meeting; Revise special jury instructions; Research database for exhibits KR and KS; Review privilege logs received from Troutman Sanders: Review and approve joint pretrial documents from plaintiff; Review documents from client regarding possible use at trial. | 11.00 | $1,650 | 17073 |
| 11/20/2019 | LBW | Continue trial preparations; Prepare for and attend team trial strategy meeting; Continue work on trial cross examinations. | 5.50 | $990 | 17073 |
| 11/20/2019 | ENL | Attend trial preparation meeting; Review E. Squier deposition transcripts and exhibits; Review documents redacted based on privilege. | 4.75 | $2,850 | 17073 |
| 11/20/2019 | TB | Participation in trial preparation meeting; Review various pleadings and case materials; Begin work on damages analysis and witness outlines. | 8.00 | $3,200 | 17073 |
| 11/20/2019 | WJK | Supplement direct examination for B. McFarland and send to same for review; Prepare direct examination outline for E. Pribonic; Supplement direct examination for R. Alleshouse; Team trial preparation meeting. | 8.00 | $4,000 | 17073 |
| 11/20/2019 | JET | Review exhibits and witness testimony; Prepare examination outlines. | 8.00 | $4,800 | 17073 |
| 11/20/2019 | TDM | Review and revise R. Alleshouse witness outline; Team meeting regarding status of case and trial witness outlines; Review Y. Yeh depositions and exhibits; Begin drafting direct examination outline of same. | 11.00 | $1,650 | 17073 |
| 11/21/2019 | TB | Review/analyze R. Vigil expert report; Review R. Vigil deposition transcript; Analysis regarding patent litigation damages and application of Georgia-Pacific factors; Work on cross-examination outline of R. Vigil. | 7.75 | $3,100 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 11/21/2019 | WJK | Draft and supplement trial brief; Work on trial exhibits; Prepare direct examination for Y. Yeh; Trial preparation. | 8.00 | $4,000 | 17073 |
| 11/21/2019 | TDM | Review Y. Yeh depositions and exhibits; Continue drafting direct examination outline of same; Review supplemental document production for exhibits to use at trial; Review local rules regarding trial brief requirements. | 11.00 | $1,650 | 17073 |
| 11/22/2019 | LBW | Continue trial preparations; Prepare for and attend team trial strategy meeting; Continue work on trial cross examinations. | 8.00 | $1,440 | 17073 |
| 11/22/2019 | ENL | Review complaint and answer counter-claim; Review defendant's motion to compel on privilege instructions and magistrate's ruling. | 3.00 | $1,800 | 17073 |
| 11/22/2019 | TB | Work on cross-examination outline of R. Vigil; Review motion for summary adjudication and motion in limine regarding testimony of R. Vigil; Address issues regarding damages and application of Georgia-Pacific factors. | 7.25 | $2,900 | 17073 |
| 11/22/2019 | WJK | Work on exhibits and exhibit list; Update all direct examinations; Call with B. McFarland; Update deposition designations and prepare objections; Trial preparation. | 8.00 | $4,000 | 17073 |
| 11/22/2019 | JET | Prepare draft reply brief to motion to retax costs; Prepare exhibit list and witness list for exchange; Review deposition transcripts. | 8.00 | $4,800 | 17073 |
| 11/22/2019 | TDM | Review Y. Yeh depositions and exhibits; Finalize direct examination outline of same; Review plaintiff's email regarding the supplemental production; Research specific "belatedly produced" documents; Prepare draft of same; Send to team for review; Begin drafting trial brief; Prepare designations of Y. Yeh and R. Alleshouse designated by plaintiff for review; Review designations of same. | 8.00 | $1,200 | 17073 |
| 11/23/2019 | WJK | Supplement direct examinations; Read deposition transcripts to prepare for cross-examinations. | 6.25 | $3,125 | 17073 |
| 11/23/2019 | TDM | Review additions and objections to designations for T. Gantz and D. Keim; Draft responses to R. Scott; Send same for review; Draft list of counter designation for same; Communications with clients regarding supplemental production; Review counter designation to Y. Yeh and R. Alleshouse; Prepare response regarding same; Review spreadsheet from R. Alleshouse regarding supplemental production documents for use at trial. | 9.50 | $1,425 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 11/24/2019 | TDM | Review spreadsheet from R. Alleshouse regarding supplemental production documents for use at trial; Add same to trial exhibit list; Send responses to deposition designations to R. Scott; Review database for relevant emails or documents regarding inequitable conduct and the maintenance fee of the '589 patent; Prepare link to trial exhibits and spreadsheet for clients; Review and revise R. Alleshouse and Y. Yeh trial witness outlines with additions/comments; Review G. Chutter deposition; Begin drafting cross-examination outline. | 10.00 | $1,500 | 17073 |
| 11/25/2019 | LBW | Continue trial preparations; Prepare additional documents for production; Confer with T. Mendiola regarding same; Confer with team regarding motions in limine. | 10.00 | $1,800 | 17073 |
| 11/25/2019 | ENL | Review initial draft motion in limine to preclude testimony on "unintentional delay" blocked by privilege instruction; Review applicable case law regarding same. | 3.25 | $1,950 | 17073 |
| 11/25/2019 | WJK | Review and supplement cross-examination outlines for M. Myrman and G. Chutter; Review supplemental production; Meeting with B. McFarland; Review and supplement trial brief; Trial preparation. | 6.25 | $3,125 | 17073 |
| 11/25/2019 | JET | Finalize reply brief to motion to retax cost; Prepare exhibit list and witness list for exchange; Review deposition transcripts. | 8.00 | $4,800 | 17073 |
| 11/25/2019 | TB | Work on cross-examination outline of R. Vigil; Review J. Lewis deposition transcript; Work on direct examination outline of J. Lewis. | 7.50 | $3,000 | 17073 |
| 11/25/2019 | GT | Draft motion to allow electric equipment/demonstrative evidence and proposed order; Review and edit jury verdict form; Research regarding motion in limine to exclude privileged evidence. | 8.00 | $2,000 | 17073 |
| 11/25/2019 | TDM | Review documents for possible production; Review trial exhibits list; Review M. Myrman witness outline; Meeting with team regarding case status; Continue drafting trial brief; Review motion to bring in electronics into court room; Draft proposed order regarding same; Conference call with clients regarding supplemental production documents; Revise verdict form; Review G. Chutter deposition. | 13.00 | $1,950 | 17073 |
| 11/26/2019 | LBW | Continue trial preparations; Prepare additional documents for production; Confer with T. Mendiola regarding same; Review and revise trial exhibit list. | 9.00 | $1,620 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 11/26/2019 | ENL | Review draft R. Vigil cross-examination outline; Begin preparation of E. Squier adverse direct examination;<br>Review trial briefs. | 5.50 | $3,300 | 17073 |
| 11/26/2019 | WJK | Meet with E. Pribonic; Finalize trial brief; Work on supplemental productions; Work on exhibit list; Supplement direct- examination outlines; Continue reading deposition transcripts; Trial preparation. | 8.50 | $4,250 | 17073 |
| 11/26/2019 | JET | Review pretrial filings and prepare for document exchange; Continue trial preparation. | 8.00 | $4,800 | 17073 |
| 11/26/2019 | TB | Work on cross-examination outline of R. Vigil; Work on direct examination outline of J. Lewis. | 8.50 | $3,400 | 17073 |
| 11/26/2019 | GT | Draft motion in limine to exclude privilege evidence; Draft responses to objections to opposition to motion to retax costs; Review and edit jury verdict form; Draft E. Pribonic direct outline. | 9.50 | $2,375 | 17073 |
| 11/26/2019 | TDM | Research database for R. Vigil's exhibit 11; Review G. Chutter deposition; Continue drafting cross-examination outline; Review trial exhibit list; Revise same; Review objections filed by plaintiff in 01879 case; Prepare response regarding same; Draft notice to appear for J. Thomas regarding same case; File response and notice to appear with court; Prepare agenda for meet and confer with R. Scott; Attend meet and confer with R. Scott, J. Thomas and W. Kolegraff; Finalize trial brief; Send same for review; Prepare for filing; Draft order of proof; Draft recap of meet and confer with R. Scott and pending items as well as verbal agreements made during the meet and confer. | 13.00 | $1,950 | 17073 |
| 11/27/2019 | LBW | Continue trial preparations; Prepare additional documents for production; Confer with T. Mendiola regarding same; Review and revise trial exhibit list. | 10.50 | $1,890 | 17073 |
| 11/27/2019 | ENL | Prepare adverse direct examination of E. Squier. | 6.25 | $3,750 | 17073 |
| 11/27/2019 | WJK | Discussions with E. Pribonic; Review Whitewater's trial brief; File Pacific Surf Designs trial brief; Trial preparation. | 4.25 | $2,125 | 17073 |
| 11/27/2019 | JET | Prepare opening statement and witness examination outlines. | 8.00 | $4,800 | 17073 |
| 11/27/2019 | TB | Telephone call from B. Mazur (Ocean Tomo) regarding damages issues; Review J. Lewis draft direct outline and develop additional points for R. Vigil cross-examination and J. Lewis direct examination. | 7.00 | $2,800 | 17073 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 11/27/2019 | GT | Continue to draft jury verdict form; Review jury instructions. | 4.50 | $1,125 | 17073 |
| 11/27/2019 | TDM | Review plaintiff's trial brief; Review maintenance fee timeline prepared by Y. Yeh; Prepare revised deposition designations for R. Alleshouse and Y. Yeh re-designated by plaintiff; Provide detailed response to plaintiff's concerns regarding November 15 supplemental production; Prepare materials for war room; Continue drafting G. Chutter witness outline. | 8.00 | $1,200 | 17073 |
| 11/29/2019 | WJK | Prepare opening; Prepare T. Lochtefeld cross outline; Begin cross-examination outline for G. Stevick; Trial preparation. | 7.50 | $3,750 | 17073 |
| 11/29/2019 | JET | Review deposition testimony and prepare cross-examination outlines for trial. | 8.00 | $4,800 | 17073 |
| 11/29/2019 | TDM | Prepare items for war room. | 2.00 | $300 | 17073 |
| 11/30/2019 | WJK | Continue to supplement the opening; Continue to supplement the T. Lochtefeld cross-examination outline; Continue to supplement the cross-examination outline for G. Stevick; Trial preparation. | 5.50 | $2,750 | 17073 |
| 11/30/2019 | JET | Review deposition testimony and prepare cross-examination outlines for trial. | 8.00 | $4,800 | 17073 |
| 11/30/2019 | TDM | Travel to San Diego for trial; Set up items for war room; Trial preparation. | 10.00 | $1,500 | 17073 |
| 12/1/2019 | JET | Prepare opening statement and witness examination outlines. | 10.00 | $6,000 | 17100 |
| 12/1/2019 | WJK | Amend and supplement trial designations; Arrive at and set up war room at the Omni Hotel; Supplement opening; Prepare animations for opening; Review same with J. Thomas; Numerous communications with opposing counsel; Incorporate client comments into opening. | 8.00 | $4,000 | 17100 |
| 12/1/2019 | LBW | Continue trial preparations. | 3.00 | $540 | 17100 |
| 12/2/2019 | JET | Finalize witness preparation, exhibits and meet in court regarding demonstrative and documents. | 10.00 | $6,000 | 17100 |
| 12/2/2019 | TB | Review materials from J. Lewis; Work on outline of direct examination; Review plaintiff's motion in limine regarding purported settlement communications; Develop arguments for opposition; Research case law regarding FRE 408 and evidentiary issues; Work on opposition to motion in limine. | 7.50 | $3,000 | 17100 |
| 12/2/2019 | GT | Research regarding opposition to motion. | 5.50 | $1,375 | 17100 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|------|--------|-------------------------------|-----|-----|----------|
| 12/2/2019 | WJK | Work with J. Thomas and team on finalizing opening; Attention to exhibit list; Supplement cross outline for G. Stevick; Review motion to preclude settlement communications; Review opening statements from Whitewater; Attend courtroom walk through and setup of courtroom exhibits. | 10.00 | $5,000 | 17100 |
| 12/2/2019 | LBW | Continue trial preparations; Research regarding motions in limine. | 6.75 | $1,215 | 17100 |
| 12/2/2019 | ENL | Revise privilege motion in limine; Prepare notice of motion regarding same; Prepare exhibits regarding same; Review plaintiff's motion in limine regarding settlement communications. | 6.50 | $3,900 | 17100 |
| 12/3/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 |
| 12/3/2019 | TB | Work on opposition to plaintiff's motion in limine regarding purported settlement communications; Review J. Lewis deposition transcript and work on direct examination outline; Review/revise slide deck for direct examination; Review/revise R. Vigil cross-examination outline; Telephone conference with J. Lewis regarding outline and testimony. | 8.50 | $3,400 | 17100 |
| 12/3/2019 | GT | Research regarding opposition to motion. | 8.00 | $2,000 | 17100 |
| 12/3/2019 | WJK | Appear at trial for voir dire and opening statements; Communications with B. McFarland and E. Pribonic regarding scheduling; Supplement cross exam outlines for G. Stevick and T. Lochtefeld. | 16.00 | $8,000 | 17100 |
| 12/3/2019 | LBW | Support trial team; Coordinate with vendors for court filings and courtesy copies; Review and revise motion in limine. | 5.75 | $1,035 | 17100 |
| 12/3/2019 | ENL | Review plaintiff's response to privilege motion in limine and outline reply; Review and revise response to plaintiff's settlement motion in limine. | 6.00 | $3,600 | 17100 |
| 12/4/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 |
| 12/4/2019 | TB | Review FRCP 59 and 60 standards and local rules regarding JMOL procedures; Review Ninth Circuit law regarding JMOL; Prepare summary and analysis of JMOL standards; Work on motion for judgment as a matter of law; Email correspondence to/from R. Mazur regarding J. Lewis direct examination outline and slide deck; Address J. Lewis comments on R. Vigil cross-examination outline; Review/revise R. Vigil cross-examination outline. | 7.50 | $3,000 | 17100 |
| 12/4/2019 | GT | Research regarding JMOL and jury instructions. | 7.75 | $1,938 | 17100 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 12/4/2019 | WJK | Appear at trial; Trial preparation; Take cross and re-cross examinations of T. Lochtefeld; Take cross and re-cross examinations of G. Stevick; Work on direct outlines for R. Alleshouse and E. Pribonic. | 12.00 | $6,000 | 17100 |
| 12/4/2019 | LBW | Support trial team; Review and revise cross examination outlines. | 3.50 | $630 | 17100 |
| 12/4/2019 | ENL | Review rule 50 and outline JMOL memo; Review and revise JMOL memo. | 4.75 | $2,850 | 17100 |
| 12/5/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 |
| 12/5/2019 | TB | Review R. Vigil demonstratives and discuss with J. Lewis; Review/revise infringement causes of action and elements for JMOL motion; Telephone conference with J. Lewis regarding rebuttal points to R. Vigil demonstrative exhibits; Prepare summary of rebuttal points to raise on R. Vigil cross-examination. | 6.50 | $2,600 | 17100 |
| 12/5/2019 | GT | Research regarding JMOL motion and standard of review. | 6.25 | $1,563 | 17100 |
| 12/5/2019 | WJK | Prepare for and attend trial; Prepare R. Alleshouse for direct examination. | 10.00 | $5,000 | 17100 |
| 12/5/2019 | LBW | Support trial team; Review and revise cross examination outlines. | 3.75 | $675 | 17100 |
| 12/5/2019 | ENL | Research regarding appellate review of JMOL decisions in IP context; Review and revise summary outline regarding JMOL agreement. | 4.25 | $2,550 | 17100 |
| 12/6/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 |
| 12/6/2019 | TB | Work with J. Lewis on direct examination outline; Review and comment on slide deck. | 2.25 | $900 | 17100 |
| 12/6/2019 | GT | Draft jury instructions and jury verdict form. | 7.75 | $1,938 | 17100 |
| 12/6/2019 | WJK | Prepare for and attend trial; Take direct examination of R. Alleshouse. | 8.00 | $4,000 | 17100 |
| 12/6/2019 | LBW | Support trial team. | 2.50 | $450 | 17100 |
| 12/7/2019 | TB | Review and comment on J. Lewis slide deck and incorporate topics from R. Vigil trial testimony transcript. | 1.50 | $600 | 17100 |
| 12/7/2019 | GT | Research regarding patent specification cannot broaden patent claims. | 2.50 | $625 | 17100 |
| 12/7/2019 | WJK | Prepare E. Pribonic for direct examination; Complete final draft of the direct examination of E. Pribonic; Route same to team for comment and review; Communications with B. McFarland; Supplement the direct exam outline for B. McFarland;  Review case law regarding claim analysis. | 10.00 | $5,000 | 17100 |
| 12/7/2019 | LBW | Support trial team; Review and revise expert outlines. | 3.00 | $540 | 17100 |
| 12/8/2019 | JET | Prepare closing argument and witness preparation. | 10.00 | $6,000 | 17100 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 12/8/2019 | GT | Research regarding patent specification cannot broaden patent claims. | 3.00 | $750 | 17100 |
| 12/8/2019 | WJK | Review demonstratives made by R. Alleshouse; Supplement closing PowerPoint preparation. | 10.00 | $5,000 | 17100 |
| 12/9/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 |
| 12/9/2019 | GT | Draft and review jury verdict form. | 4.00 | $1,000 | 17100 |
| 12/9/2019 | TB | Review and comment on Whitewater's proposed draft verdict form; Address issues regarding dependent and independent claims. | 0.75 | $300 | 17100 |
| 12/9/2019 | WJK | Meet with E. Pribonic to prepare for direct examination; Call with B. McFarland to review direct examination; Finalize direct examination outline for B. McFarland; Supplement direct examination outline for Y. Yeh; Prepare demonstratives for E. Pribonic. | 14.00 | $7,000 | 17100 |
| 12/9/2019 | LBW | Support trial team; Update trial exhibits; Review and revise special jury instructions for filing; File same. | 7.25 | $1,305 | 17100 |
| 12/10/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 |
| 12/10/2019 | GT | Prepare for and attend trial; Draft jury verdict form. | 11.00 | $2,750 | 17100 |
| 12/10/2019 | TB | Review and comment on proposed jury verdict form. | 0.50 | $200 | 17100 |
| 12/10/2019 | WJK | Appear at trial; Trial preparation; Take direct examination of B. McFarland; Final preparation for the direct examination of E. Pribonic. | 10.00 | $5,000 | 17100 |
| 12/10/2019 | LBW | Support trial team; Review and revise verdict form; Confer with team regarding same. | 2.50 | $450 | 17100 |
| 12/11/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 |
| 12/11/2019 | GT | Prepare for and attend trial. | 10.00 | $2,500 | 17100 |
| 12/11/2019 | WJK | Appear at trial; Trial preparation; Take direct examination of E. Pribonic. | 8.00 | $4,000 | 17100 |
| 12/12/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 |
| 12/12/2019 | TDM | Trial preparation. | 9.00 | $1,350 | 17100 |
| 12/12/2019 | WJK | Appear at trial; Trial preparation; Comment on verdict form. | 14.00 | $7,000 | 17100 |
| 12/12/2019 | LBW | Support trial team; Search document database regarding expert reports; Confer with team regarding same. | 2.25 | $405 | 17100 |
| 12/13/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 |
| 12/13/2019 | TDM | Trial preparation. | 11.00 | $1,650 | 17100 |
| 12/13/2019 | WJK | Trial preparation. | 14.00 | $7,000 | 17100 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 12/13/2019 | LBW | Support trial team; Prepare closing slides for verdict form; Confer with trial team regarding same. | 3.75 | $675 | 17100 |
| 12/14/2019 | WJK | Prepare final for the cross-examination of G. Stevick regarding invalidity; Work with J. Thomas regarding inequitable conduct and the examination of E. Squier; Supplement closing and prepare animations and demonstratives for same. | 10.00 | $5,000 | 17100 |
| 12/15/2019 | TDM | Trial preparation. | 13.00 | $1,950 | 17100 |
| 12/15/2019 | WJK | Prepare final for the cross-examination of G. Stevick regarding invalidity; Work with J. Thomas regarding inequitable conduct and the examination of E. Squier; Supplement closing and prepare animations and demonstratives for same. | 10.00 | $5,000 | 17100 |
| 12/16/2019 | GT | Prepare for and attend trial. | 10.00 | $2,500 | 17100 |
| 12/16/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 |
| 12/16/2019 | WJK | Appear at trial; Trial preparation; Finalize closing. | 10.00 | $5,000 | 17100 |
| 12/16/2019 | LBW | Support trial team; Prepare additional trial exhibits; Confer with team regarding same. | 2.75 | $495 | 17100 |
| 12/17/2019 | GT | Attend trial; Await jury verdict. | 10.00 | $2,500 | 17100 |
| 12/17/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 |
| 12/17/2019 | WJK | Attend trial for closing statements; Wait for verdict; Team discussion regarding post trial proceedings. | 8.00 | $4,000 | 17100 |
| 12/18/2019 | WJK | Attend trial to wait for and hear verdict; Team discussion regarding next offensive steps; Communications with E. Pribonic. | 8.00 | $4,000 | 17100 |
| 12/19/2019 | GT | Await jury verdict. | 9.00 | $2,250 | 17100 |
| 12/19/2019 | TDM | Unload war room; Review draft press release; Attend to final documents filed by the court. | 8.00 | $1,200 | 17100 |
| 12/19/2019 | WJK | Team discussions regarding next steps; Legal research and review into the exceptional case standard; Tear down war room. | 6.00 | $3,000 | 17100 |
| 12/20/2019 | WJK | Team discussions regarding next steps; Legal research and review into the exceptional case standard; Attention to post-trial clean up and organization. | 4.25 | $2,125 | 17100 |
| 12/20/2019 | JET | Team discussions regarding next steps; Legal research and review into the exceptional case standard; Attention to post-trial clean up and organization. | 4.25 | $2,550 | 17100 |
| 12/23/2019 | LBW | Research regarding exceptional patent cases and when to file for exceptional case attorneys' fees. | 2.50 | $450 | 17100 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|------|--------|-------------------------------|-----|-----|----------|
| 1/2/2020 | JET | Prepare motion to enter judgment; Review trial transcripts and conduct legal and factual analysis regarding same. | 8.00 | $4,800 | 17113 |
| 1/2/2020 | TDM | Draft proposed judgment order, notice and motion to enter judgment. | 8.00 | $1,200 | 17113 |
| 1/2/2020 | GT | Attention to motion to enter judgment. | 5.00 | $1,250 | 17113 |
| 1/3/2020 | TDM | Research supporting evidence for motion to enter judgment. | 8.00 | $1,200 | 17113 |
| 1/3/2020 | GT | Attention to review of motion to enter judgment. | 1.00 | $250 | 17113 |
| 1/3/2020 | WJK | Prepare outline for motion to enter judgment; Organize and review trial transcripts to support motion. | 4.00 | $2,000 | 17113 |
| 1/6/2020 | TDM | Team meeting regarding motion to enter judgment; Revise and reroute draft of motion to team. | 8.00 | $1,200 | 17113 |
| 1/6/2020 | GT | Review motion to enter judgment; Meeting regarding same; Research regarding patent misuse. | 6.50 | $1,625 | 17113 |
| 1/6/2020 | WJK | Draft and supplement the motion to enter judgment; Team meeting to review same; Legal research on patent misuse; Review and analysis case law on patent law and inequitable conduct; Research regarding process to file motion for entry of judgment. | 6.50 | $3,250 | 17113 |
| 1/7/2020 | TDM | Review trial transcripts for supporting citations for motion to enter judgment. | 8.00 | $1,200 | 17113 |
| 1/7/2020 | GT | Research regarding patent misuse; Draft brief regarding patent misuse. | 5.75 | $1,438 | 17113 |
| 1/7/2020 | WJK | Review and supplement motion for entry of judgment; Find trial citations; Further research on patent misuse. | 5.50 | $2,750 | 17113 |
| 1/8/2020 | TDM | Prepare declaration and exhibits to support motion to enter judgment; Revise motion; Draft timeline of inequitable conduct evidence; Prepare same as exhibits to motion to enter judgment. | 10.00 | $1,500 | 17113 |
| 1/8/2020 | GT | Draft and review motion to enter judgment. | 5.25 | $1,313 | 17113 |
| 1/8/2020 | WJK | Review and supplement motion for entry of judgment; Select trial citations; Further research on patent misuse; Find and insert trial exhibits. | 5.00 | $2,500 | 17113 |
| 1/9/2020 | KB | Review and organize exhibits for motion for entry of judgment. | 1.50 | $128 | 17113 |
| 1/9/2020 | LBW | Review and revise motion to enter judgment; Prepare same for filing. | 2.50 | $450 | 17113 |
| 1/9/2020 | GT | Continue to draft and review motion to enter judgment. | 4.00 | $1,000 | 17113 |
| 1/9/2020 | WJK | Prepare proposed judgment; Review and amend final documents for filing; Attention to filing motion for entry of judgment. | 4.25 | $2,125 | 17113 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|------|--------|-------------------------------|-----|-----|----------|
| 1/10/2020 | GT | Research regarding motion for exceptional case. | 2.00 | $500 | 17113 |
| 1/14/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 8.00 | $4,800 | 17113 |
| 1/16/2020 | TDM | Retrieve patent infringement cases filed by Whitewater; Route to team. | 8.00 | $1,200 | 17113 |
| 1/17/2020 | WJK | Review and supplement the motion for attorney fees; Further legal research. | 3.75 | $1,875 | 17113 |
| 1/22/2020 | WJK | Review and supplement motion for attorney fees; Detailed review of claim construction process and the motion for summary judgment; Correct and build-out timeline for multiple cases. | 5.25 | $2,625 | 17113 |
| 1/23/2020 | JET | Review and analyze opposition to motion to enter judgment; Prepare outline of reply brief. | 9.00 | $5,400 | 17113 |
| 1/23/2020 | TDM | Retrieve claim construction order; Retrieve Markman hearing transcript; Review draft of exceptional case; Revise fact portion; Research supporting evidence; Review plaintiff's opposition to motion for entry of judgment. | 9.00 | $1,350 | 17113 |
| 1/23/2020 | ENL | Review and revise initial draft of brief in support of fees; Research regarding same. | 3.00 | $1,800 | 17113 |
| 1/23/2020 | WJK | Review and supplement motion for attorney fees; Add citations to trial transcript and to trial exhibits; Detailed review of claim construction process and motion for summary judgment; Correct and build-out timeline for multiple cases; Review Whitewater opposition to entry of judgment. | 4.75 | $2,375 | 17113 |
| 1/27/2020 | TDM | Research cases cited in plaintiff's opposition to motion for entry of judgment; Research ADG amendments to license agreement; Contact court reporter for final day of trial testimony regarding verdict. | 5.00 | $750 | 17113 |
| 1/27/2020 | LBW | Prepare for and attend litigation strategy meeting with client; Research regarding issues raised at same. | 7.50 | $1,350 | 17113 |
| 1/28/2020 | TDM | Review verdict form; Draft revised proposed judgment; Review and revise draft reply. | 8.00 | $1,200 | 17113 |
| 1/28/2020 | GT | Reply to opposition for motion to enter judgment. | 8.00 | $2,000 | 17113 |
| 1/28/2020 | WJK | Prepare outline for our reply regarding entry of judgment; Prepare first draft of reply; Research regarding inequitable conduct for failure to disclose material prior art. | 8.75 | $4,375 | 17113 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 1/29/2020 | TDM | Review trial transcripts; Research supporting evidence for reply brief; Review claim construction response; Review Markman hearing; Revise draft reply brief. | 12.00 | $1,800 | 17113 |
| 1/29/2020 | GT | Attention to reply brief. | 7.75 | $1,938 | 17113 |
| 1/29/2020 | WJK | Detailed review of law regarding inequitable conduct; Find caselaw regarding inequitable conduct; Continue drafting the reply regarding entry of judgment; Review same with J. Thomas. | 6.25 | $3,125 | 17113 |
| 1/30/2020 | TDM | Assemble exhibits; Review reply brief; Draft supplemental declaration in support of reply; Route revised judgment to chambers and plaintiff's counsel. | 5.00 | $750 | 17113 |
| 1/30/2020 | KB | Review and organize exhibits for reply to opposition to motion for entry judgment. | 3.00 | $255 | 17113 |
| 1/30/2020 | LBW | Review and revise reply brief and prepare for filing; Prepare supplemental declaration of J. Thomas regarding same; Confer with team regarding same. | 6.50 | $1,170 | 17113 |
| 1/30/2020 | GT | Attention to reply brief. | 7.50 | $1,875 | 17113 |
| 1/30/2020 | WJK | Locate citations for reply; Prepare and finalize revised proposed order; Prepare and finalize declaration supporting reply; Finalize and file our reply regarding entry of judgment. | 6.25 | $3,125 | 17113 |
| 1/31/2020 | KB | Prepare and organize binders for hearing on motion for entry judgment. | 2.00 | $170 | 17113 |
| 2/3/2020 | GT | Review objection to motion to enter judgment; Attention to brief regarding objection to judgment. | 6.00 | $1,500 | 17135 |
| 2/3/2020 | WJK | Review objections filed by Whitewater and discuss same with J. Thomas; Review and supplement legal memo regarding objections;  Review and supplement responsive filing. | 4.50 | $2,250 | 17135 |
| 2/3/2020 | TDM | Review plaintiff's opposition to proposed judgment; Research case law cited in same; Retrieve cases and review; Send same to team. | 8.00 | $1,200 | 17135 |
| 2/4/2020 | KB | Update motion for entry judgment binders. | 0.25 | $21 | 17135 |
| 2/4/2020 | GT | Meeting regarding objection to motion to enter judgment; Draft objection regarding motion to enter judgment. | 4.50 | $1,125 | 17135 |
| 2/4/2020 | TDM | Review and revise draft reply to plaintiff's opposition to proposed judgment; Prepare and finalize same for filing. | 4.50 | $675 | 17135 |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. |
|---|---|---|---|---|---|
| 2/5/2020 | WJK | Prepare discussion outline for hearing on the motion to enter judgment; Team meeting regarding same; Review pre-trial order, answer and counterclaims; Prepare binders and outline for hearing; Attention to calling the court to determine if hearing was still on calendar. | 5.25 | $2,625 | 17135 |
| 2/12/2020 | WJK | Supplement the draft motion for fees. | 3.50 | $1,750 | 17135 |
| | | | | | |
| | | **TOTAL** | | **$820,069** | |

# EXHIBIT B-1

TWK Costs

| DATE | DESCRIPTION | AMT | INV.NO. |
|------|-------------|-----|---------|
| 10/12/2019 | Conference call hosted by W. Kolegraff on 09/25/19, GlobalMeet invoice #9496796400-101219. | $3.68 | 17069 |
| 10/30/2019 | Fee for entrance to Southern District, G. Thomas. | $206.00 | 17069 |
| 10/31/2019 | Color photocopy charges. | $118.80 | 17069 |
| 10/31/2019 | Online research. | $43.92 | 17069 |
| 11/12/2019 | Conference call hosted by W. Kolegraff on 11/01/19, GlobalMeet invoice #9496796400-111219. | $14.16 | 17073 |
| 11/12/2019 | Conference call hosted by W. Kolegraff on 11/04/19, GlobalMeet invoice #9496796400-111219. | $1.24 | 17073 |
| 11/12/2019 | Conference call hosted by W. Kolegraff on 11/07/19, GlobalMeet invoice #9496796400-111219. | $9.10 | 17073 |
| 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942039428), FedEx invoice #4-962-63378. | $15.80 | 17073 |
| 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942039472), FedEx invoice #4-962-63378. | $15.80 | 17073 |
| 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942039704), FedEx invoice #4-962-63378. | $15.80 | 17073 |
| 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942039910), FedEx invoice #4-962-63378. | $15.80 | 17073 |
| 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942039976), FedEx invoice #4-962-63378. | $15.80 | 17073 |
| 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942040190), FedEx invoice #4-962-63378. | $15.80 | 17073 |
| 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942040384), FedEx invoice #4-962-63378. | $15.80 | 17073 |
| 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942040421), FedEx invoice #4-962-63378. | $15.80 | 17073 |
| 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942040568), FedEx invoice #4-962-63378. | $15.82 | 17073 |
| 11/13/2019 | Meal expenses (Specialty's order #22774285) for J. Thomas. | $98.32 | 17073 |

| | | | |
|---|---|---|---|
| 11/20/2019 | 22 images captured - color - 11" * 17", 22 images converted to PDF - image only, and 0.25 hours of project tech time - setup/deliverable via share file, Integrity Legal Corp invoice #OC224781. | $64.69 | 17073 |
| 11/30/2019 | Photocopy charges. | $51.80 | 17073 |
| 11/30/2019 | Online research. | $2,169.76 | 17073 |
| 11/15/2019 | Travel expenses (Advantage Ground) for J. Thomas. | $153.35 | 17100 |
| 11/24/2019 | Travel expenses (Advantage Ground) for J. Thomas. | $156.85 | 17100 |
| 11/27/2019 | Airfare (United Airlines) for E. Pribonic - date of departure 12/08/19. | $1,267.60 | 17100 |
| 11/27/2019 | Travel agency fee (Travel Store) for E. Pribonic. | $35.00 | 17100 |
| 11/27/2019 | Meal expenses for J. Thomas regarding meeting with E. Pribonic on 11/26/19, Specialty's order #22861676. | $65.28 | 17100 |
| 12/1/2019 | Meal expenses (Gaslamp) for J. Thomas. | $304.24 | 17100 |
| 12/1/2019 | Travel expenses (Advantage Ground) for J. Thomas. | $229.25 | 17100 |
| 12/1/2019 | Meal expenses (Cafe Sevilla) for W. Kolegraff. | $22.93 | 17100 |
| 12/2/2019 | Meal expenses (Cold Beers & Cheeseburger) for J. Thomas. | $200.98 | 17100 |
| 12/2/2019 | Meal expenses (Cafe Sevilla) for W. Kolegraff. | $21.00 | 17100 |
| 12/3/2019 | Meal expenses (Blarney Stone Pub) for W. Kolegraff. | $28.00 | 17100 |
| 12/3/2019 | Meal expenses (Meze Greek Fusion) for W. Kolegraff. | $22.24 | 17100 |
| 12/3/2019 | Meal expenses (Bubs at the Ballpark) for W. Kolegraff. | $9.62 | 17100 |
| 12/4/2019 | Meal expenses (Cafe 21-Gaslamp) for J. Thomas. | $72.50 | 17100 |
| 12/4/2019 | Meal expenses (Full Moon) for J. Thomas. | $255.72 | 17100 |
| 12/4/2019 | Meal expenses (The Tipsy Crow) for J. Thomas. | $36.00 | 17100 |
| 12/4/2019 | Travel expenses (Amtrak) for J. Thomas. | $78.00 | 17100 |
| 12/4/2019 | Meal expenses (Subway) for W. Kolegraff. | $9.54 | 17100 |
| 12/5/2019 | Hotel expenses (Omni San Diego) for W. Kolegraff. | $2,038.76 | 17100 |
| 12/5/2019 | Meal expenses (Gaslamp) for W. Kolegraff. | $66.61 | 17100 |
| 12/5/2019 | Meal expenses (Chingon Havana) for W. Kolegraff. | $23.40 | 17100 |
| 12/6/2019 | Hotel expenses (Omni San Diego) for J. Thomas. | $2,071.74 | 17100 |
| 12/6/2019 | Hotel expenses (Omni San Diego) for J. Thomas. | $2,034.29 | 17100 |
| 12/6/2019 | Video tech services (VTS San Diego Driver) for J. Thomas. | $10.90 | 17100 |
| 12/6/2019 | Meal expenses (The Guild) for J. Thomas. | $7.47 | 17100 |
| 12/6/2019 | Meal expenses (The Tin Roof) for W. Kolegraff. | $20.00 | 17100 |
| 12/6/2019 | Meal expenses (Mariscos El Pulpo) for W. Kolegraff. | $56.60 | 17100 |
| 12/6/2019 | Meal expenses (The Field) for W. Kolegraff. | $62.99 | 17100 |
| 12/7/2019 | Travel expenses (Amtrak) for J. Thomas. | $8.00 | 17100 |
| 12/7/2019 | Travel expenses (Amtrak) for J. Thomas. | $16.00 | 17100 |
| 12/7/2019 | Meal expenses (The Shout House) for W. Kolegraff. | $89.06 | 17100 |
| 12/7/2019 | Meal expenses (Fleming's) for W. Kolegraff. | $50.94 | 17100 |
| 12/7/2019 | Meal expenses (Gaslamp) for W. Kolegraff. | $33.89 | 17100 |
| 12/7/2019 | Meal expenses (The Hopping Pig) for W. Kolegraff. | $50.88 | 17100 |

| 12/8/2019 | Meal expenses (Lou & Mickeys) for J. Thomas. | $274.90 | 17100 |
|---|---|---|---|
| 12/8/2019 | Meal expenses (Toscana Cafe & Wine) for J. Thomas. | $82.96 | 17100 |
| 12/9/2019 | Meal expenses (Gaslamp) for J. Thomas. | $165.81 | 17100 |
| 12/9/2019 | Hotel expenses (Omni San Diego) for W. Kolegraff. | $2,130.83 | 17100 |
| 12/10/2019 | Meal expenses (Full Moon) for J. Thomas. | $434.76 | 17100 |
| 12/11/2019 | Hotel expenses (Intercontinental San Diego) for B. McFarland for 12/09/19 - 12/10/19. | $703.06 | 17100 |
| 12/11/2019 | Parking expenses for T. Mendiola for the period of 12/01/19 - 12/11/19. | $269.45 | 17100 |
| 12/11/2019 | Meal expenses (The Werewolf American) for J. Thomas. | $36.99 | 17100 |
| 12/11/2019 | Hotel expenses (Omni San Diego) for J. Thomas. | $1,649.07 | 17100 |
| 12/11/2019 | Hotel expenses (Omni San Diego) for J. Thomas. | $1,932.62 | 17100 |
| 12/11/2019 | Hotel expenses (Omni San Diego) for J. Thomas. | $1,372.24 | 17100 |
| 12/12/2019 | Final transcripts of 12/11/19 session, DMCC Enterprises invoice #808. | $135.60 | 17100 |
| 12/12/2019 | Conference call hosted by W. Kolegraff on 11/25/19, GlobalMeet invoice #9496796400-121219. | $6.00 | 17100 |
| 12/12/2019 | Meal expenses (Courtyard - The Nolen) for W. Kolegraff. | $30.71 | 17100 |
| 12/12/2019 | Meal expenses (Courtyard - The Nolen) for W. Kolegraff. | $145.76 | 17100 |
| 12/13/2019 | Hotel expenses (Omni San Diego) for W. Kolegraff. | $2,429.91 | 17100 |
| 12/14/2019 | Meal expenses (Gaslamp) for W. Kolegraff. | $58.65 | 17100 |
| 12/14/2019 | Meal expenses (The Hopping Pig) for W. Kolegraff. | $17.88 | 17100 |
| 12/14/2019 | Meal expenses (Osetra The Fish House) for W. Kolegraff. | $22.85 | 17100 |
| 12/16/2019 | 4,905 electronic captions, electric endorsements - exhibit stickers and images converted to PDF - image only and 2 hours of project tech time - setup/deliverable via share file, Integrity Legal invoice #OC224862. | $544.30 | 17100 |
| 12/16/2019 | Meal expenses (The Shout House) for W. Kolegraff. | $16.34 | 17100 |
| 12/17/2019 | Daily trial transcripts for 12/04, 12/05 and 12/16, Chari Bowery invoice #2019-1029. | $433.20 | 17100 |
| 12/18/2019 | Travel expenses (mileage) for T. Mendiola for the period of 11/30/19 - 12/18/19. | $208.80 | 17100 |
| 12/18/2019 | Travel expenses (Uber) for T. Mendiola for the period of 11/30/19 - 12/18/19. | $155.54 | 17100 |
| 12/18/2019 | Meal expenses for T. Mendiola for the period of 11/30/19 - 12/18/19. | $929.57 | 17100 |
| 12/18/2019 | Meal expenses (The Shout House) for W. Kolegraff. | $166.89 | 17100 |
| 12/18/2019 | Meal expenses (Bubs at the Ballpark) for W. Kolegraff. | $39.06 | 17100 |
| 12/19/2019 | Hotel expenses (Omni San Diego) for W. Kolegraff. | $3,623.82 | 17100 |
| 12/20/2019 | Hotel expenses (Omni San Diego) for W. Kolegraff. | $596.30 | 17100 |

| | | | |
|---|---|---|---|
| 12/31/2019 | Online research. | $2,276.78 | 17100 |
| 12/16/2019 | Meal expenses (Local Downtown) for J. Thomas. | $222.49 | 17113 |
| 12/17/2019 | Meal expenses (Fleming's) for J. Thomas. | $531.46 | 17113 |
| 12/18/2019 | Meal expenses (Front Street Cafeteria) for J. Thomas. | $32.29 | 17113 |
| 12/18/2019 | Meal expenses (Water Grill) for J. Thomas. | $478.36 | 17113 |
| 12/19/2019 | Hotel expenses (Omni) for J. Thomas. | $2,554.20 | 17113 |
| 12/19/2019 | Hotel expenses (Omni) for J. Thomas. | $2,955.91 | 17113 |
| 1/7/2020 | Online court research for the period of 10/01/2019 to 12/31/2019, PACER invoice #4433892-Q42019. | $123.90 | 17113 |
| 1/28/2020 | Trial transcripts for 12/19/19, J. Eichenlaub. | $108.90 | 17113 |
| 1/28/2020 | Jury trial, Vol 9 dated 12/18/19, J. Eichenlaub invoice #2020-102. | $6.05 | 17113 |
| 1/31/2020 | Photocopy charges. | $3.60 | 17113 |
| 1/31/2020 | Color photocopy charges. | $6.80 | 17113 |
| 1/31/2020 | Online research. | $1,821.06 | 17113 |
| 1/28/2020 | Meal expenses for meeting with client on 01/27/20, Specialty's order #23133826. | $145.52 | 17135 |
| 1/30/2020 | Overnight delivery of documents to J. Eichenlaub, official court reporter on 01/28/20, FedEx invoice #2621-5952-3. | $12.48 | 17135 |
| 1/31/2020 | 16 B&W digital copies, 27 color digital copies and delivery to courthouse, Integrity Legal invoice #OC224998. | $121.38 | 17135 |
| 2/6/2020 | Meal expenses for meeting with client on 02/05/20, Specialty's order #23193602. | $167.98 | 17135 |
| 2/12/2020 | Conference call hosted by W. Kolegraff on 01/21/20, GlobalMeet invoice #9496796400-021220. | $13.40 | 17135 |
| 2/29/2020 | Photocopy charges. | $7.60 | 17135 |
| 2/29/2020 | Online research. | $543.37 | 17135 |
| | | | |
| | **TOTAL** | **$43,280.72** | |

# EXHIBIT B-2

EDWARD PRIBONIC C.V.

*CURRICULUM VITAE*
# EDWARD M. PRIBONIC, P.E.
## THEME PARK / AMUSEMENT CONSULTANT

**AREAS OF EXPERTISE:**
**Specializing in Engineering Issues within the Theme Park, Recreation and Resort industries.**

- **President, Edward M. Pribonic, P.E., Inc.**
  **The firm of Edward M. Pribonic, P.E. provides professional Design and Engineering services to the Amusement Industry. We specialize in Project Design, Ride and Equipment Design, Water Parks and Project Management for Theme Parks, Family Entertainment Centers and other Attractions. Mr. Pribonic is an internationally recognized professional in the Amusement Industry.**

- **President, Magnetar Technologies Corp.**
  **Magnetar Technologies Corp. was founded in 1997 to develop and promote Soft Stop® Magnetic Brakes as an advanced safety technology for amusement rides. Holder of six technology patents regarding magnetic braking devices.**

- **Engineering Design**
  **Amusement Ride Design**
  **Amusement Ride Safety Inspection**
  **Water park safety, water slides, wave pools, swimming pools**
  **Inflatable amusement device design and inspection**
  **Modifications and Rehabilitations of Facilities and Equipment**
  **Ride Stress Analysis**
  **Accident investigation**
  **Litigation support**

- **Review of Design and Construction Issues for Facilities and Equipment**

- **Maintenance Evaluation and Planning**
  **Determination of Maintenance Effectiveness**
  **Maintenance Program Development**

- **Facility/Equipment Condition Evaluations**
  **Multi-disciplined Evaluation of Physical Integrity of Property**
  **Ride Safety Inspection**

- **Mechanical Systems**
  **Mechanical Drive Systems**
  **HVAC**
  **Piping/Plumbing Systems**
  **Pumping Systems**

*CURRICULUM VITAE*
# EDWARD M. PRIBONIC, P.E., Inc.
## THEME PARK / AMUSEMENT CONSULTANT

**EDUCATION**

*B.S. Mechanical Engineering*
*University of Pittsburgh*

**CREDENTIALS**

*Registered Professional Engineer*
*Mechanical Engineering, California*

**PROFESSIONAL HISTORY**

**1993 – Present**

*EDWARD M. PRIBONIC, P.E., Inc.*  Seal Beach, California
**Consulting Engineer**
   Provides services to theme parks, water parks, resorts, FEC's, architectural and engineering firms, and city governments for engineering design, project management, design reviews, facility evaluations, ride safety inspections and establishment of ride maintenance programs.
   Consults to amusement ride manufacturers assisting with design, safety and certification matters.  He has extensive experience in roller coasters and thrill rides, Monorail and people mover systems, waterslides, inflatable devices and ziplines.  He has been a member of ASTM committee F24 since 1988, which develops amusement ride and device standards and has worked for ride manufacturers, and governmental inspection authorities around the world regarding amusement ride design and safety.
   He provides expert witness and litigation support concerning amusement rides and devices.

**2000 – Present**

*MAGNETAR TECHNOLOGIES CORP.*  Seal Beach, California
**President**
Magnetar Technologies is a  leader in research and manufacturing of Passive Magnetic Brakes.

*SUPERTEK PRODUCTIONS,*  Los Angeles, California
**Project Director**
Responsible for all aspects of design, procurement, installation, and quality assurance of various exposition pavilions for Expo '93 in Taejon, Korea.

*WALT DISNEY IMAGINEERING*,  Glendale, California
**Senior Facility Design Manager**
Responsible for complete design of Disney Theme Park facilities from concept through construction.  Areas of responsibilities included architecture, engineering, show sets, show lighting, graphics, and interiors.

*CURRICULUM VITAE*
# EDWARD M. PRIBONIC, P.E., Inc.
## THEME PARK / AMUSEMENT CONSULTANT

## PROFESSIONAL HISTORY

*DISNEYLAND,*   Anaheim, California
**Manager of Engineering and Architecture**
Had total responsibility for the management of a multi-disciplined organization of 60 professionals performing design work for rehabs, safety improvements, maintenance and expansions of all rides and facilities. Also responsible for ride safety inspections and accident investigation.

*DIRECTOR OF ENGINEERING,*
**Manufacturing and Energy Industries (various companies)**
Managed various engineering design organizations in the steel and energy fields. Functioned as the supervising engineer, and administrative head of design departments. I began my career as a design engineer.

## AFFILIATIONS

*American Society of Testing and Materials (ASTM)*
*Standards Committee F-24, on Amusement Rides and Devices*

## BACKGROUND

Mr. Pribonic is a highly experienced and well recognized professional in the Amusement Industry. He possesses over 40 years of experience in engineering and project management on some of the worlds largest and most technically complex construction projects. He has a broad range of experience in different industries which gives him a unique knowledge base. Presently, he is the principal in his own consulting firm of **EDWARD M. PRIBONIC, P.E., Inc.**

Before beginning his own firm, he was Sr. Facility Design Manager for Walt Disney Imagineering in Glendale, CA. where he was responsible for complete design of new Disney Theme Park facilities from concept through construction. Prior to that he was Manager of Engineering and Architecture at Disneyland managing a multi-disciplined organization of sixty architects and engineers in support of all park operations, maintenance and new construction. During his tenure at Disney, Mr. Pribonic was responsible for reorganizing the Disneyland engineering department and establishing new design and construction procedures and policies.

Mr. Pribonic has many years of direct, hands on experience in design, maintenance, and operations of Amusement facilities.

Mr. Pribonic's experience in ride design and maintenance is extensive, and includes vehicle and system design for high speed coasters, monorails, thrill rides, tramways,

*CURRICULUM VITAE*
# EDWARD M. PRIBONIC, P.E., Inc.
## THEME PARK / AMUSEMENT CONSULTANT

simulators and water flume rides.  Ride safety modifications and upgrade redesigns were a major element of his responsibilities at Disneyland where he introduced advanced design approaches and sophisticated safety and manufacturing inspection processes.

Today he consults to the worlds largest theme parks, water parks, and ride manufacturers on Project Management, Vendor selection and contracting, and equipment designs.  He has also been a member of the Amusement Ride Advisory Committee of the California Divison of OSHA, has taught ride safety and inspection to California State Ride Inspectors and to industry members at safety seminars, and was a member of the Ballot Canvass Group of the National Pool and Spa Institute for the review of ANSI/NPSI-1 2003 standard for Public Swimming Pools.

An expert in the industry, Mr. Pribonic has provided ride safety inspections to parks around the world.  He has been a Certified Amusement Ride Safety Inspector of the National Association of Amusement Ride Safety Officials (NAARSO) and has held ride inspection certifications in the states of California, Texas and Florida.

## PREVIOUS TESTIMONY
### Edward M. Pribonic, P.E.

Terry E. Kubitz, et al, et al vs. Festival Fun Parks, LLC
State of Wisconsin, Circuit Court Sauk County, Branch 2
Deposition for the Plaintiff, 2017
        Woman injured on water slide
      Attorney:    Greg Wright
                  Gregory Wright Law Firm
                  50 W. Montello Street
                  P.O. Box 280
                  Montello, WI 53949

Jennifer Ceithaml vs. Celebrity Cruises, Inc.
United States District Court
Southern District of Florida
Miami Division At Law And In Admiralty
Deposition for the Plaintiff, 2017
        Woman injured on Cruise Ship excursion zip line
      Attorney:    Mr. Jack Hickey
                  Hickey Law Firm, P.A.
                  1401 Brickell Ave.
                  Miami, FL 33131

Phillip Wade Grimes, Personal Representative of The Estate of Olivia Grimes
Vs. Young Life, Inc., Inner Quest, Inc., And Adventure Experiences, Inc.,
United States District Court
District of South Carolina
Anderson Division
Deposition for the Plaintiff, 2017
        Young woman killed on giant swing
      Attorney:    Lee D. Gunn IV
                  Gunn Law Group, P.A.
                  400 North Ashley Drive. Suite 2050
                  Tampa, FL 3360

Sara N. Cronstedt Vs. City of Irvine; Aerophile S.A.
Superior Court of the State of California
For the County of Orange
Deposition for the Plaintiff, 2016
        Woman injured on tethered balloon flight
      Attorney:    Richard Jones
                    The Law Offices of Richard A. Jones
                  1820 E. 17th Street
                  Santa Ana, CA 92705

## PREVIOUS TESTIMONY
**Edward M. Pribonic, P.E.**

Colin Turner Vs. Bounceback LLC, D/B/A US Airbag
Deposition for the Plaintiff, 2016
State of Wisconsin Circuit Court Eau Claire County
    Man injured on free fall airbag
    Attorney:  Tom Guelzow
          Guelzow Law Offices Ltd.
          310 Pinnacle Way, Suite 201
          Eau Claire, WI 54701

Miana Mendez vs. Palace Entertainment Inc.,
Deposition for the Plaintiff, 2016
Superior Court of The State of California
County of Los Angeles, East District
    Woman injured on water slide
    Attorney:  Mr. Randy Gille
          Law Offices of Goldberg & Gille
          131 North El Molino Avenue
          Suite 310
          Pasadena, California 91101

Andrew Soddy vs. Great America LLC
Deposition for the Plaintiff, 2016
Circuit Court of Cook County, Illinois
County Department, Law Division
    Child injured on Tea Cups ride
    Attorney:  Timothy J. Cavanagh
          Cavanagh Law Group
          161 N. Clark Street
          Suite 2070
          Chicago, IL 60601

Vuksic vs. Walt Disney Co.
Deposition for the Plaintiff, 2015
Superior Court of The State of California
County of Orange - Central Justice Center
    Child injured on Splash Mtn.
    Atty: Christian Bredesen
    CCM+S
    750 The City Drive
    Suite 400
    Orange, CA 92868

**PREVIOUS TESTIMONY**
**Edward M. Pribonic, P.E.**

Joshua Wright vs. Teague Ventures, Inc.
Deposition for the Defendant, 2015
Circuit Court of Garland County, Arkansas, Civil Division
        Man injured on inflatable obstacle course
        Attorney:    R. Kenny McCulloch
                    Barber, McCaskill, Jones & Hale, P.A.
                    2700 Regions Center
                    400 West Capitol A venue
                    Little Rock, Arkansas 72201-3414

Matthew Stanford vs. The United States
Trial for the Plaintiff, 2015
U.S. District Court, Eastern District of Kentucky, Southern Div.
        Man injured on National Guard Training Base zipline
        Attorney:    Ms. Lea A. Player
                    Morris & Player PLLC
                    1211 Herr Lane
                    Suite 205
                    Louisville, KY 40222

Vanessa Morales vs. Clementon Park & Splash World
Deposition for the Plaintiff, 2015
Superior Court Of New Jersey, Law Division - Camden County
        Woman injured on waterslide
        Attorney:    John L. Zaorski
                    Cappuccio & Zaorski, LLC
                    307 12th Street
                    Hammonton, New Jersey 08037

Adam Bergman vs. Rockhurst University
Deposition for the Plaintiff, 2015
Circuit Court of Jackson County, Missouri
        Man injured on makeshift waterslide
        Attorney:    J. Kent Emison
                    Langdon & Emison
                    911 Main Street, PO Box 220
                    Lexington, MO 64067

Aaron White vs. Fishpipe Hawaii, LLC, Dba Westin Ka'anapali Ocean Resort Villas
Deposition Testimony for the Plaintiff, 2015
Circuit Court Of The Second Circuit, State Of Hawaii
        Man injured on a rotating ball waterslide
        Attorney:    James Krueger, Esq.
                    Krueger Wong Trial Lawyers
                    Wailuku Business Plaza, Suite 102
                    2065 Main Street
                    Wailuku, Maui, HI 96793

## PREVIOUS TESTIMONY
### Edward M. Pribonic, P.E.

Butler Amusements vs. State of California Occupational Safety and Health
Administrative Hearing on Appeal of Code Violations and Fines
Deposition Testimony for the State 2015
State of California, California Dept. of Occupational Safety and Health
      Amusement company fined for disassembly of ride during ride operation
      Attorney:    Suzanne Maria, Counsel
                    California Dept. of Occupational Safety and Health
                    1515 Clay Street, Suite 1901
                    Oakland, CA 94612

Bryan A. Sable, vs. The Burlington Insurance Company and Luke's of Milwaukee, Ltd.,
Deposition Testimony for the Plaintiff, 2015
State of Wisconsin Circuit Court, Milwaukee County
      Man injured on a mechanical bull
      Attorney:    Mr. Robert Jaskulski
                    Habush Habush & Rottier S.C.
                    777 E Wisconsin Ave #2300
                    Milwaukee, WI 53202

vs. Archdiocese of Los Angeles
Deposition and Trial Testimony for the Defendant 2015
Superior Court of the State of California
County of Los Angeles
      Child injured on an inflatable slide
      Attorney:    Mr. Dan Bir
                    Sedgwick, LLP
                    801 S. Figueroa Street, 19th Floor
                    Los Angeles, CA 90017

Griffith vs. North American Midway
Deposition testimony for the Plaintiff, 2015
State Court of Indiana
Elkhart Superior Court #1
      Young woman injured on log flume ride
      Attorney:    William Cohen
                    Cohen Law Offices
                    401 West Bristol Street
                    Elkhart, Indiana 46514

Noone vs.The City of New York, Astroland Kiddie Park, Inc. And Cyclone Coasters, Inc.,
Trial testimony for the Plaintiff, 2015
Supreme Court of The State of New York
County of Kings
      Woman injured on a roller coaster
      Attorney:    Thomas Giuffra
                    Rheingold, Valet, Rheingold, McCartney & Giuffra LLP
                    113 East 37th Street
                    New York, NY10016

## PREVIOUS TESTIMONY
### Edward M. Pribonic, P.E.

Gonzales vs. Christian Care Centers and Hi Striker, Inc.
Deposition Testimony for the Plaintiff, 2015
District Court
298th Judicial District
Dallas County, Texas

       Woman injured on a Dunk Tank
       Attorney:    Melissa Maggio
                   Van Wey Law PLLC
                   12720 Hillcrest Road, Suite 725
                   Dallas, Texas  75230

Burnett vs. Three Bears Lodge
Deposition Testimony for the Plaintiff, 2014
Circuit Court
Monroe County, Wisconsin

       Woman injured on a waterslide
       Attorney:    Joel Brodd, Esq.
                   1200 Hosford Street
                   Suite 102
                   Hudson, Wisconsin 54016

Anderson vs. Onesource Landscape & Golf Services, Inc.
Deposition Testimony for the Plaintiff, 2013
Circuit Court of the 10th Judicial Circuit
Polk County, Florida

       Young woman injured on a roller coaster
       Attorney:    Jeffrey R. Davis, P.A.
                   10800 Biscayne Blvd.
                   Suite 700
                   Miami, Florida 33161

Hall vs. Gaylord Entertainment Co.
Deposition Testimony for the Plaintiff, 2013
Second Circuit Court for Davidson County, Tennessee at Nashville

       Man injured on special event ice slide
       Attorney:    Mark W. Honycutt II
                   Honeycutt & Doyle, PLLC
                   20 Music Circle East
                   Nashville, Tenessee 37203

Black vs. Kerzner International Holdings
Deposition Testimony for the Plaintiff, 2013
United States District Court
Southern District of Florida

       Man injured on resort waterslide
       Attorney:    Sean M. Cleary
                   19 W. Flagler Street
                   Suite 618
                   Miami, FL 33130

**PREVIOUS TESTIMONY**
**Edward M. Pribonic, P.E.**

Sharp vs. F.R. Transport, Clear Channel, et.al.
Deposition Testimony for the Plaintiff, 2012
State of Florida
Circuit Court of the Seventeenth Judicial Circuit
Broward County, Florida
Woman injured on an inflatable slide
Attorney:      Sam Coffey
                     Abramowitz, Pomerantz & Coffey, P.A.
                     Belle Terre of Sunrise - Suite 101 A
                     7800 West Oakland Park Boulevard
                     Sunrise, Florida 33351


Hall vs. Reed
Deposition Testimony for the Plaintiff 2012
U.S. District Court
Northern District of Oklahoma
          Woman injured on an amusement ride
          Attorney:      Keith B. Bartsch
                               Atkinson, Haskins, Nellis, Brittingham, Gladd & Carwile, P.C.
                               525 South Main Street
                               Suite 1500
                               Tulsa, OK 74103


Greggs vs. Six Flags America
Trial Testimony for the Plaintiff, 2012
Court of Prince George's County
State of Maryland
          Woman injured on a waterslide
          Attorney:      Ms. Jessica DuHoffman
                               Miles & Stockbridge, P.C.
                               10 Light Street, 13th Floor
                               Baltimore, Maryland 21202


Pitts vs. All for Fun Rentals
Deposition Testimony for the Plaintiff 2012
Superior Court of California
County of Kern
          Young man injured on an inflatable obstacle course
          Attorney:      Mr. Greg Muir
                               Young Wooldridge
                               1800 39th St., 4th Floor
                               Bakersfield, CA 93301

6

**PREVIOUS TESTIMONY**
**Edward M. Pribonic, P.E.**

Abernathy vs. Choctaw Touchdown Clut
Deposition Testimony for the Plaintiff 2012
Circuit Court, First Judicial District
Okaloosa County, Florida
      Young man injured on an inflatable bungee run
      Attorney:    Mr. Fred Abbott
                Abbott Law Group
                2929 Plummer Cove Road
                Jacksonville, FL 32223


Greenhouse vs. Houston Livestock Show
Deposition Testimony for the Plaintiff, 2012
District Court of Harris County Texas, 127th Judicial District
      Man fatally injured when ejected from roller coaster
      Attorney:    Mr. Anthony Denena
                DENENA & POINTS, P.C.
                1776 Yorktown, Ste. 340
                Houston, Texas 77056

# EXHIBIT B-3

E. Pribonic Invoices

# INVOICE

**INVOICE TO:**                                   **DATE:** December 2, 2019

Mr. William Kolegraff
Thomas Whitelaw & Kolegraff LLP
18101 Von Karman Avenue, Suite 230
Irvine, CA 92612

**INVOICE NO:** 01-TWT-19
Flowrider vs. PSD

**DESCRIPTION:**

Fees

Fees, 20.5 manhours @ $350/ MH, …………………………………………… $7,175.00
Expenses per timesheet, ……………………………………………………..... 57.80
                                             Balance Due          **$7,232.80**

Federal Tax I.D.: 33-0809065

### Payment due upon receipt of invoice

Please make check payable to:   Edward M. Pribonic, P.E., Inc.

Mailing address:                4825 Hazelnut Avenue
                                Seal Beach, CA 90740

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 98 |  |  |  |  |  |  |  |  |
| 99 | Page 3 |  | **PACIFIC SURF DESIGNS, INC.** |  |  |  |  |  |
| 100 |  |  |  |  |  |  |  |  |
| 101 | **Date** | **Time** | **Manhours** |  | **Description** |  |  |  |
| 102 | 9/11/2018 | 11:30 AM | 0.50 |  | Phone conv w/AS,Chris, Sean |  |  |  |
| 103 | 9/25/2018 | 2:00 PM | 1.50 |  | Phone conf. |  |  |  |
| 104 | 9/26/2018 | 9:00 AM | 4.00 |  | Review file |  |  |  |
| 105 | 9/27/2018 | 9:30 AM | 8.00 |  | Deposition prep |  |  |  |
| 106 | 9/28/2018 | 9:00 AM | 3.00 |  | Deposition travel |  |  |  |
| 107 |  | **Total** | 17.00 |  |  |  |  |  |
| 108 |  |  | @ | $350.00 |  |  |  |  |
| 109 |  | **Total Fees** | **-$5,950.00** |  | 03-TS-18, emailed 10/1/18 |  |  |  |
| 110 |  |  | **$5,950.00** |  | Paid 12/31/18 |  |  |  |
| 111 |  |  | **$0.00** |  |  |  |  |  |
| 112 |  |  |  |  |  |  |  |  |
| 113 |  |  |  |  |  |  |  |  |
| 114 | **Date** | **Time** | **Manhours** |  | **Description** |  |  |  |
| 115 | 9/28/2018 | 10:00 AM | 7.00 |  | Deposition |  |  |  |
| 116 |  |  | 7.00 |  |  |  |  |  |
| 117 |  |  | @ | $350.00 |  |  |  |  |
| 118 |  |  | **-$2,450.00** |  | 04-TS-18, U.S. mailed 10/1/18 to defense atty |  |  |  |
| 119 |  |  | **$1,400.00** |  | paid 12/17/18 |  |  |  |
| 120 |  |  | **-$1,050.00** |  | 05-TS-18, emailed 12/28/18 |  |  |  |
| 121 |  |  | **$1,050.00** |  | Paid 1/28/19 |  |  |  |
| 122 |  |  | **$0.00** |  |  |  |  |  |
| 123 |  |  |  |  |  |  |  |  |
| 124 |  |  |  |  |  |  |  |  |
| 125 | **Expenses** | Date | Amount |  |  |  |  |  |
| 126 | Mileage | 9/27/2018 | $28.90 |  | 34 @ $0.85/mi. |  |  |  |
| 127 | Mileage | 9/28/2018 | $28.90 |  | 34 @ $0.85/mi. |  |  |  |
| 128 | Parking | 9/28/2018 | $36.00 |  |  |  |  |  |
| 129 |  |  | **-$93.80** |  | 03-TS-18, emailed 10/1/18 |  |  |  |
| 130 |  |  | **$93.80** |  | Paid, 12/31/18 |  |  |  |
| 131 |  |  | **$0.00** |  |  |  |  |  |
| 132 |  |  |  |  |  |  |  |  |
| 133 |  |  |  |  |  |  |  |  |
| 134 | **Date** | **Time** | **Manhours** |  | **Description** |  |  |  |
| 135 | 11/19/2019 | 1:00 PM | 2.00 |  | Meeting w/BK |  |  |  |
| 136 | 11/24/2019 | 6:30 PM | 2.00 |  | Review File |  |  |  |
| 137 | 11/25/2019 | 6:30 PM | 3.00 |  | Review File |  |  |  |
| 138 | 11/26/2019 | 9:30 AM | 5.00 |  | Meeting w/BK |  |  |  |
| 139 | 11/27/2019 | 5:30 AM | 3.00 |  | Direct testimony prep |  |  |  |
| 140 | 11/28/2019 | 12:00 AM | 1.50 |  | Direct testimony prep |  |  |  |
| 141 | 11/29/2019 | 10:00 AM | 2.00 |  | Direct testimony prep |  |  |  |
| 142 | 11/30/2019 | 1:30 PM | 2.00 |  | Direct testimony prep |  |  |  |
| 143 |  |  | 20.50 |  |  |  |  |  |
| 144 |  |  | @ | $350.00 |  |  |  |  |
| 145 |  |  | **-$7,175.00** |  |  |  |  |  |
| 146 |  |  |  |  |  |  |  |  |
| 147 |  |  |  |  |  |  |  |  |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 148 | | | | | | | | |
| 149 | Page 4 | | **PACIFIC SURF DESIGNS, INC.** | | | | | |
| 150 | | | | | | | | |
| 151 | | | | | | | | |
| 152 | **Expenses** | Date | Amount | | | | | |
| 153 | Mileage | 11/19/2019 | $28.90 | | 34 @ $0.85/mi. | | | |
| 154 | Mileage | 11/26/2010 | $28.90 | | 34 @ $0.85/mi. | | | |
| 155 | | | **-$57.80** | | | | | |
| 156 | | | | | | | | |
| 157 | Account Balance | 11/30/2019 | **-$7,232.80** | | Inv. 01-TWT-19, emailed 12/2/19 | | | |
| 158 | | | | | | | | |
| 159 | | | | | | | | |
| 160 | | | | | | | | |
| 161 | | | | | | | | |
| 162 | | | | | | | | |
| 163 | | | | | | | | |
| 164 | | | | | | | | |
| 165 | | | | | | | | |
| 166 | | | | | | | | |
| 167 | | | | | | | | |
| 168 | | | | | | | | |
| 169 | | | | | | | | |
| 170 | | | | | | | | |
| 171 | | | | | | | | |
| 172 | | | | | | | | |
| 173 | | | | | | | | |
| 174 | | | | | | | | |
| 175 | | | | | | | | |
| 176 | | | | | | | | |
| 177 | | | | | | | | |
| 178 | | | | | | | | |
| 179 | | | | | | | | |
| 180 | | | | | | | | |
| 181 | | | | | | | | |
| 182 | | | | | | | | |
| 183 | | | | | | | | |
| 184 | | | | | | | | |
| 185 | | | | | | | | |
| 186 | | | | | | | | |
| 187 | | | | | | | | |
| 188 | | | | | | | | |
| 189 | | | | | | | | |
| 190 | | | | | | | | |
| 191 | | | | | | | | |
| 192 | | | | | | | | |
| 193 | | | | | | | | |
| 194 | | | | | | | | |
| 195 | | | | | | | | |
| 196 | | | | | | | | |
| 197 | | | | | | | | |
| 198 | | | | | | | | |
| 199 | | | | | | | | |
| 200 | | | | | | | | |

# INVOICE

**INVOICE TO:**                                              **DATE:** December 30, 2019

Mr. William Kolegraff
Thomas Whitelaw & Kolegraff LLP
18101 Von Karman Avenue, Suite 230
Irvine, CA 92612

**INVOICE NO:** 02-TWT-19
Flowrider vs. PSD

**DESCRIPTION:**

Fees

Fees, 33.5 manhours @ $350/ MH, …………………………………………… $11,725.00
Expenses per timesheet, ……………………………………………….....    1,978.09
                                               Balance Due    **$13,703.09**

Federal Tax I.D.: 33-0809065

**Payment due upon receipt of invoice**

Please make check payable to:   Edward M. Pribonic, P.E., Inc.

Mailing address:                4825 Hazelnut Avenue
                                Seal Beach, CA 90740

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 151 | | | | | | | | |
| 152 | Page 4 | | **PACIFIC SURF DESIGNS, INC.** | | | | | |
| 153 | | | | | | | | |
| 154 | **Expenses** | Date | Amount | | | | | |
| 155 | Mileage | 11/19/2019 | -$28.90 | | 34 @ $0.85/mi. | | | |
| 156 | Mileage | 11/26/2019 | -$28.90 | | 34 @ $0.85/mi. | | | |
| 157 | | | **($57.80)** | | | | | |
| 158 | | | | | | | | |
| 159 | Account Balance | **11/30/2019** | **($7,232.80)** | | Inv. 01-TWT-19, emailed 12/2/19 | | | |
| 160 | | | | | | | | |
| 161 | | | | | | | | |
| 162 | **Expenses** | Date | Amount | | | | | |
| 163 | Airfare change fee | 12/8/2019 | -$1,597.60 | | Airfare Houston to San Diego | | | |
| 164 | Airfare Credit | 12/11/2019 | $536.90 | | Airfare credit from Houston client | | | |
| 165 | Hotel | 12/10/2019 | -$551.91 | | Omni San Diego | | | |
| 166 | Taxi | 12/9/2019 | -$25.48 | | Airport to hotel | | | |
| 167 | Car Service | 12/10/2019 | -$170.00 | | Seal Beach/San Diego RT, 200 miles @ $0.85/mi. | | | |
| 168 | Mileage | 12/11/2019 | -$170.00 | | Seal Beach/San Diego RT, 200 miles @ $0.85/mi. | | | |
| 169 | | | **-$1,978.09** | | | | | |
| 170 | | | | | | | | |
| 171 | | | | | | | | |
| 172 | **Date** | Time | Manhours | | Description | | | |
| 173 | 12/3/2019 | 2:30 PM | 3.00 | | Trial prep | | | |
| 174 | 12/4/2019 | 9:00 AM | 3.00 | | Trial prep | | | |
| 175 | 12/7/2019 | 10:00 AM | 3.00 | | Trial prep | | | |
| 176 | 12/8/2019 | 11:00 AM | 2.00 | | Trial prep | | | |
| 177 | 12/9/2019 | 4:30 PM | 4.00 | | Trial prep | | | |
| 178 | 12/10/2019 | 8:00 AM | 10.50 | | Trial and travel time | | | |
| 179 | 12/11/2019 | 5:30 AM | 8.00 | | Trial and travel time | | | |
| 180 | | | **33.50** | | | | | |
| 181 | | | @ | $350.00 | | | | |
| 182 | | | **-$11,725.00** | | | | | |
| 183 | | | | | | | | |
| 184 | Account Balance | 12/30/2019 | **-$13,703.09** | | Inv. 02-TWT-19, emailed 12/30/19 | | | |
| 185 | | | | | | | | |
| 186 | | | | | | | | |
| 187 | | | | | | | | |
| 188 | | | | | | | | |
| 189 | | | | | | | | |
| 190 | | | | | | | | |
| 191 | | | | | | | | |
| 192 | | | | | | | | |
| 193 | | | | | | | | |
| 194 | | | | | | | | |
| 195 | | | | | | | | |
| 196 | | | | | | | | |
| 197 | | | | | | | | |
| 198 | | | | | | | | |
| 199 | | | | | | | | |
| 200 | | | | | | | | |

# EXHIBIT B-4

J. Lewis CV



## OCEAN TOMO
INTELLECTUAL CAPITAL EQUITY

## JUSTIN VAHN LEWIS, CPA, CVA, CFF
## CURRICULUM VITAE

October 2020

Justin Lewis is an experienced expert who has testified in both federal and state court.  He is a Managing Director in Ocean Tomo's Expert Services practice and leads the firm's San Francisco office, Risk Management and License Compliance practices.  Mr. Lewis' over 22 years of consulting experience includes the analysis and quantification of economic damages arising from trade secret, patent, trademark, copyright infringement & breach of contract in over a hundred matters.  He has a solid understanding of the financial issues and theories related to intellectual property, trade secret and breach of contract litigation from discovery to trial.

In addition to his experience in intellectual property matters, Mr. Lewis performed audits for two years with a big five accounting firm of the financial statements for both private and public companies.  He is an experienced forensic accountant, conducting investigations in securities litigation matters including matters involving fortune 500 companies.  Mr. Lewis is a regular speaker on financial issues and has taught masters level courses in intellectual property valuation and risk management.

Prior to joining Ocean Tomo, Mr. Lewis worked at StoneTurn and Deloitte & Touche in their respective dispute practices.  Mr. Lewis is a Certified Public Accountant in California, Certified Valuation Analyst, Certified in Financial Forensics and holds a B.A. in Business/Economics with an emphasis in accounting from University of California, Santa Barbara.

| **SELECT ENGAGEMENT EXPERIENCE** | <ul><li>Patent Infringement</li><li>Business Valuation</li><li>Copyright Infringement</li></ul> | <ul><li>IP Valuation</li><li>Trademark Infringement</li><li>Breach of Contract</li></ul> | <ul><li>Trade Secret Disputes</li><li>Securities Litigation</li><li>Accounting Investigations</li></ul> |
|---|---|---|---|
| **SELECT INDUSTRY EXPERIENCE** | <ul><li>Medical Devices</li><li>Healthcare</li><li>Biotechnology</li><li>Pharmaceutical</li><li>Manufacturing</li><li>Retail</li></ul> | <ul><li>Wireless</li><li>Cellular</li><li>Electronics</li><li>Financial Services</li><li>Environmental</li><li>Consumer Goods</li></ul> | <ul><li>Semiconductor</li><li>Memory</li><li>Software/SaaS</li><li>Video Gaming</li><li>Winemaking</li><li>Computer Hardware</li></ul> |
| **EDUCATION/ LICENSES** | University of California Santa Barbara, B.A. Business/Economics emphasis in Accounting | | |



Certified Public Accountant (CPA)

Certified Valuation Analyst (CVA)

Certified Financial Forensics (CFF)

| | |
|---|---|
| **EXPERIENCE** | Ocean Tomo 2/07 to the present – Managing Director |
| | Manager at StoneTurn from 1/05 through 1/07. |
| | Manager at Deloitte from 5/01 through 1/05. |
| | Staff at Degnan & Associates from 4/99 through 4/01. |
| | Auditor at Arthur Andersen from 7/97 through 4/99. |
| **ASSOCIATION MEMBERSHIPS** | Member National Association of Certified Valuation Analysts |
| | Member American Institute of Certified Public Accountants |
| | Member Intellectual Property Owners Association – Licensing Committee |
| | Member Licensing Executive Society – Past Chair of the Valuation and Pricing Committee |
| **INDUSTRY PUBLICATION/ PRESENTATIONS** | Co-authored "Changes in U.S. Patent Licensing Over the Past Twenty Years", Les Nouvelles, 2006. |
| | Speaker "The Impact of Patent Purchase and Patent Reform on Enforcement Damages", ICAP/Ocean Tomo, IP Markets 2009 |
| | Speaker "IP Monetization 2009", Practicing Law Institute, 2009 |
| | Speaker "Emerging Issues in IP and Valuation", Licensing Executive Society, 2009 |
| | Guest Lecturer – Illinois Institute of Technology – Masters Level Course – 2011 |
| | Speaker "Managing and Insuring IP Litigation Risk", IPO Licensing Committee – 2011 |
| | Guest Lecturer – Golden Gate University – IP Management Course, Masters Program, 2011 |
| | Speaker "IP Risk Management", Woodruff Sawyer & Co. – 2011 |
| | Guest Lecturer – Illinois Institute of Technology – Masters Level Course – 2012 |



Speaker and Moderator, "Patent Disputes 2012" - Thompson Reuters – June 2012

Presentation – Delegation of the Malaysian Government – IP Valuation and IP Backed Lending, June 2013

Speaker – Center for Applied Innovation Town Hall Meeting, IP Investments & Markets, "IP Risk Management" Workshop – June 2013

Speaker "Royalty/Payment Clauses", IPO Licensing Committee – 2013

Speaker and Moderator, "Patent Disputes 2013" – November 2013

Speaker "IP Valuation: In and Out of Litigation", IPO Licensing Committee – 2014

Speaker "Trends in IP Damages", Qualcomm – 2014

Speaker "Modern Approaches to Calculating Reasonable Royalty Damages", ABA IPLSpring – March 2015

Speaker "IP Considerations and the Value Impact for Early-Stage Companies", Licensing Executive Society Webinar, May 2015

Speaker "IP Valuation to Support Transactions", Licensing Executive Society, May 2015

Moderator "Value of Creative Innovation Strategies", Licensing Executive Society, April 2016

Co-authored, "Quantitative Approaches to Determining FRAND Royalties", Intellectual Property Owners Association Annual Meeting, 2017

Panelist "Trade Secrets: Important Lessons for Management", Licensing Executive Society, September 2018

Panelist "Driving Consumer Product Value through Innovation and Licensing", Licensing Executive Society, October 2018

Speaker "Valuing Copyrights, Trademarks, and Trade Secret Damages – Considerations and Observations", USC IP Institute, March 2019

Speaker "Qualcomm Battles: SEP/FRAND Update," Licensing Executive Society Annual Meeting, October 2019



**TESTIMONY**

*Wilfredo Balce v. Lucky Chances, Inc.*
U.S. District Court – Northern District of California, 3:2007cv01090
Deposition and Trial
Filed: 2/22/07

*Petter Investments, Inc. v. Hydro Engineering, Inc.*
U.S. District Court – Western District of Michigan, 1:2007cv01033
Deposition
Filed: 10/12/07

*Vornado Liquidating Trust v. Tyco Electronics, et al.*
Superior Court of the State of California – San Francisco, CGC-05-441279
Deposition
Filed: 5/13/05

*Powertech Technology Inc. v. Tessera, Inc.*
U.S. District Court – Northern District of California, Oakland Division
Deposition
Filed: 3/5/10

*Accusoft Corporation v. Quest Diagnostics Inc., et al.*
U.S. District Court – District of Massachusetts, 4:12-cv-40007-TSH
Deposition
Filed: 11/14/11

*Chico's FAS, Inc. v. 1654754 Ontario, Inc. D/B/A Wink Intimates*
U.S. District Court – Middle District of Florida, Ft. Myers Division, 2:13-cv-00792-SPC-DNF
Deposition
Filed: 11/14/13

*Yardi Systems, Inc. v. Property Solutions International Inc.*
U.S. District Court – Central District of California, 2:13-cv-07764
Deposition
Filed: 4/4/14

*Touchstone Home Health, LLC v. Touchstone Health Partners*
District Court – Larimer County, Colorado, 2013CV030788
Deposition
Filed: 6/17/13

*Tranxition, Inc. v. Lenovo (United States) Inc.*
U.S. District Court – Portland Division of Oregon, 3:12-cv-1065
Declaration
Filed: 6/15/12



*180s, Inc. et al. v. J.C. Penney Company, Inc. et al.*
U.S. District Court – Baltimore Division of Maryland, 13-cv-3330
Declaration
Filed: 11/7/13

*Invention Capital Partners, v. Phoenix Technologies Ltd; et al.*
California Superior Court – County of Santa Clara
Deposition
Filed: 3/7/13

*Copper Harbor Company, Inc. v. Central Garden & Pet Company et al.*
California Superior Court – County of Contra Costa
Deposition and Trial
Filed: 10/16/15

*EZ-Pedo Inc. v. Mayclin Dental Studio, Inc.*
U.S. District Court – Eastern District of California
Deposition
Filed: 4/7/16

*Attachmate Corp. v. Fidelity National Financial, Inc.*
U.S. District Court – Middle District of Florida
Deposition
Filed: 11/23/15

*MiiCs & Partners, America, Inc. et al v. Toshiba Corporation et al*
U.S. District Court – District of Delaware
Deposition
Filed: 6/24/14

*Joseph Neev v. Alcon LenSx, Inc., and Femto-Sec Tech, Inc. v. Alcon LenSx, Inc.*
U.S. District Court – Central District of California
Deposition
Filed: 4/20/15

*Talking Rain Beverage Company, Inc. v. DS Services of America, Inc.*
U.S. District Court – Western District of Washington – Seattle
Deposition
Filed: 11/17/15

*Quantum Inc. v. Akeso Health Sciences, LLC*
U.S. District Court – District of Oregon, Portland Division
Trial
Filed: 9/1/16

*Attachmate Corp. v. Fidelity National Financial, Inc. v. Black Knight Financial Services, LLC*
U.S. District Court – Middle District of Florida
Deposition



Filed: 11/23/15

*CP Kelco, U.S., Inc. v. Chienkuo Yuan a/k/a "Ronnie" Yuan*
Superior Court of the State of California – County of San Diego
Deposition and Trial
Filed: 7/7/2015

*WhiteWater West Industries, Ltd. v. Richard Alleshouse et al.*
U.S. District Court – Southern District of California
Deposition and Trial
Filed: 3/13/2017

*WhiteWater West Industries, Ltd. v. Pacific Surf Designs, Inc. and Flow Services, Inc.*
U.S. District Court – Southern District of California
Deposition and Trial
Filed: 6/1/2017

*RevoLaze, LLC v. Dentons US LLP et al.*
Court of Common Pleas – Cuyahoga County, Ohio
Deposition and Trial
Filed: 8/18/2014

*Leupold & Stevens, Inc. v. Lightforce USA, Inc. d/b/a Nightforce Optics and Nightforce USA*
U.S. District Court – District of Oregon
Deposition
Filed: 8/2/2016

*Michelle Druckenmiller v. Nihon Kohden America, Inc.*
American Arbitration Association
Deposition
Filed: 9/5/2017

*Portus Singapore PTE Ltd. v. Kenyon & Kenyon LLP*
U.S. District Court – Southern District of New York
Deposition
Filed: 8/31/2016

*VisuMenu Inc., et al. v. Zvi Or-Bach & Or-Ment LLC*
American Arbitration Association
Filed: 9/4/2018
Arbitration

*T&A Supply Company, Inc. et al. v. Viewer Development Co. Ltd*
Hong Kong International Arbitration Centre
Filed: 5/17/2018
Arbitration



*Guardant Health, Inc. v. Personal Genome Diagnostics, Inc.*
U.S. District Court – District of Delaware
Deposition
Filed: 8/3/2018

*Brian Gozdenovich v. AARP, Inc., AARP Services Inc., AARP Insurance Plan,*
*UnitedHealth Group, Inc. And UnitedHealthcare Insurance Company*
U.S. District Court – District of New Jersey
Deposition
Filed: 8/31/2018

*New NGC, Inc. d/b/a National Gypsum Company, NGC Industries, LLC, and National*
*Gypsum Properties, LLC v. Alpinebay, Inc.*
U.S. District Court – Northern District of Illinois, Eastern Division
Deposition
Filed: 6/13/2019

*Stubhub v. Major League Baseball Advanced Media*
AAA Arbitration
Deposition
Filed: 5/30/2019

---

**CONTACT**        Justin Lewis
                   Ocean Tomo, L.L.C.
                   101 Montgomery Street, Suite 2100
                   San Francisco, CA 94104
                   (415) 946-2610 Main
                   jlewis@oceantomo.com

# EXHIBIT B-5

J. Lewis Invoices



**OCEAN TOMO**®
INTELLECTUAL CAPITAL EQUITY®

December 9, 2019

Bill Kolegraff
Thomas Whitelaw & Kolegraff LLP
18101 Von Karman Avenue
Suite 230
Irvine, CA 92612

mail to: bkolegraff@twtlaw.com

RE:    **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

   **WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**
   *Confidential*

Dear Mr. Kolegraff:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period November 1, 2019 through November 30, 2019.  If you have any questions or concerns, please do not hesitate to call.

Sincerely,

Justin Lewis

Justin Lewis

Enclosures

101 Montgomery St. Suite 2100
San Francisco, CA  94104
415.946.2600
www.oceantomo.com



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:          November 30, 2019

Invoice No.:           PSD-01-50/11-30-19

To:                    Bill Kolegraff
                       Thomas Whitelaw & Kolegraff LLP
                       18101 Von Karman Avenue
                       Suite 230
                       Irvine, CA 92612

RE:    **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

       **WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

|  | Total |
|---|---|
| Billing for professional services rendered in the above referenced matter for the period November 1, 2019 through November 30, 2019 | $19,206 |
| Total | $19,206 |

<u>**Please remit payment to**</u>**:**
**Ocean Tomo, LLC**
**Accounts Receivable**
**200 W. Madison, 37ᵗʰ Floor**
**Chicago, IL 60606**

**Tax ID No. 06-169-8377**

<u>**Wire Transfer Info:**</u>
**First Midwest Bank**
**ABA/Routing # 071901604**
**One Pierce Place, Ste 1500**
**Itasca, IL 60413 USA**
*For Credit to:*
**Ocean Tomo, LLC**
**Account # 8100291437**

*Payment Terms:  Net 30 days*

**FLOWRIDER SURF LTD & SURF WAVES LTD v. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. v. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## SUMMARY OF PROFESSIONAL EFFORT

|  | Rate | Hours | Total |
|---|---|---|---|
| Justin Lewis | $495 | 3.00 | $1,485 |
| Robert Mazur | $455 | 32.75 | 14,901 |
| Staff | $235 | 12.00 | 2,820 |
|  |  |  |  |
| Total Professional Fees |  |  | $19,206 |



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## DETAIL OF PROFESSIONAL EFFORT

1. Communications and discussions with Counsel

2. Review of case material in preparation for patent trial

3. Preparation of outline for Lewis direct testimony at patent trial

4. Preparation, drafting and revisions of trial demonstratives for patent trial

5. Analysis and identification of topics for opposing expert cross-examination



# OCEAN TOMO®
### INTELLECTUAL CAPITAL EQUITY®

January 9, 2020

Bill Kolegraff
Thomas Whitelaw & Kolegraff LLP
18101 Von Karman Avenue
Suite 230
Irvine, CA 92612

mail to: bkolegraff@twtlaw.com

RE:     **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**
*Confidential*

Dear Mr. Kolegraff:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period December 1, 2019 through December 31, 2019. If you have any questions or concerns, please do not hesitate to call.

Sincerely,

Justin Lewis

Justin Lewis

Enclosures

101 Montgomery St. Suite 2100
San Francisco, CA 94104
415.946.2600
www.oceantomo.com



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:          December 31, 2019

Invoice No.:           PSD-01-50/12-31-19

To:                    Bill Kolegraff
                       Thomas Whitelaw & Kolegraff LLP
                       18101 Von Karman Avenue
                       Suite 230
                       Irvine, CA 92612

RE:   **FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

      **WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

|  | Total |
|---|---|
| Billing for professional services rendered in the above referenced matter for the period December 1, 2019 through December 31, 2019 | $41,748 |
| Out-of-Pocket Expenses | 2,055 |
| Total | $43,803 |

**Please remit payment to:**           **Wire Transfer Info:**
**Ocean Tomo, LLC**                     **First Midwest Bank**
**Accounts Receivable**                 **ABA/Routing # 071901604**
**200 W. Madison, 37th Floor**          **One Pierce Place, Ste 1500**
**Chicago, IL 60606**                   **Itasca, IL 60413 USA**
                                        ***For Credit to:***
**Tax ID No. 06-169-8377**              **Ocean Tomo, LLC**
                                        **Account # 8100291437**

***Payment Terms: Net 30 days***

**FLOWRIDER SURF LTD & SURF WAVES LTD v. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. v. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

### SUMMARY OF PROFESSIONAL EFFORT

|  | Rate | Hours | Total |
|---|---|---|---|
| Justin Lewis | $495 | 38.00 | $18,810 |
| Robert Mazur | $455 | 21.75 | 9,896 |
| Eric Smith | $235 | 55.50 | 13,042 |
|  |  |  |  |
| Total Professional Fees |  |  | $41,748 |

### OUT-OF-POCKET EXPENSES

|  | Total |
|---|---|
| Meals | $ 91 |
| Travel | 592 |
| Hotel | 1,372 |
|  |  |
| Total Expenses | $2,055 |



**FLOWRIDER SURF LTD & SURF WAVES LTD V. PACIFIC SURF DESIGNS, INC.**

**WHITEWATER WEST INDUSTRIES, LTD. V. RICHARD ALLESHOUSE, YONG YEH, AND PACIFIC SURF DESIGNS, INC.**

## DETAIL OF PROFESSIONAL EFFORT

1. Communications and discussions with counsel

2. Review of case material in preparation for patent trial

3. Editing and continued preparation of outline for Lewis direct testimony at patent trial

4. Preparation, drafting and revisions of trial demonstratives for patent trial

5. Review of opposing expert trial demonstratives

6. Preparation for and expert testimony of Justin Lewis at trial

7. Analysis and identification of topics for opposing expert cross-examination

# EXHIBIT B-6

Mixed Fees

ALLOCATED MIXED FEES PRIOR TO JUNE 2017

FEES BILLED BY TROUTMAN SANDERS LLP          Page 003

FEES BILLED BY TROUTMAN SANDERS eMERGE       Page 042

COSTS BILLED BY TROUTMAN SANDERS             Page 063

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 2 | 10/15/2015 | CB | Review complaint and asserted patents and identify issues for further strategic assessment; discuss immediate task list with team. | 3.3 | $ 2,227.50 | 1728070 |
| 3 | 10/15/2015 | MCM | Review additional documents from Whitewater and WaveLoch history for considerations in drafting Answer and Counter-Claims | 1.0 | $ 385.00 | 1728070 |
| 4 | 10/16/2015 | CB | Review asserted patents and assess strategic advantages of PTO challenges and early claim construction. | 1.5 | $ 1,012.50 | 1728070 |
| 5 | 10/16/2015 | MCM | Draft Answer and Counter-Claims, by drafting pleadings and reviewing prior art proceedings and documents forwarded by Yong Yeh and Richard Alleshouse | 4.5 | $ 1,732.50 | 1728070 |
| 6 | 10/16/2015 | AMS | Analyze pending continuations (0.4); review patent challenges (0.3); review asserted patents and file histories (1.5) | 2.2 | $ 979.00 | 1728070 |
| 7 | 10/17/2015 | CB | Review potential prior art and invalidity/claim construction arguments. | 3.2 | $ 2,160.00 | 1728070 |
| 8 | 10/18/2015 | CB | Review and revise draft answer. | 1.0 | $ 675.00 | 1728070 |
| 9 | 10/18/2015 | AMS | Revise Answer and Counterclaims | 0.7 | $ 311.50 | 1728070 |
| 10 | 10/19/2015 | JMB | Review and file answer | 0.4 | $ 270.00 | 1728070 |
| 11 | 10/19/2015 | AMS | Revise Answer (1.1); draft Corporate Disclosure Statement (0.2) | 1.3 | $ 578.50 | 1728070 |
| 12 | 10/21/2015 | JMB | Review Order regarding early neutral evaluation and related deadlines | 0.5 | $ 337.50 | 1728070 |
| 13 | 10/21/2015 | CB | Review Order setting Early Neutral Evaluation and analyze upcoming tasks and strategic position to raise before neutral. | 2.3 | $ 1,552.50 | 1728070 |
| 14 | 10/23/2015 | JMB | Review upcoming dates for court filings | 1.8 | $ 1,215.00 | 1728070 |
| 15 | 10/26/2015 | AMS | Team call regarding IPR strategy and upcoming deadlines | 0.7 | $ 311.50 | 1728070 |
| 16 | 10/28/2015 | JMB | Prepare for and attend teleconference with opposing counsel | 0.5 | $ 337.50 | 1728070 |
| 17 | 11/5/2015 | MCM | Review and analyze documents from Yong Yeh and Richard Alleshouse, in addition to documents from old KDV file, re prior art that could apply to '589 and '016 patent. | 1.8 | $ 693.00 | 1728070 |
| 18 | 11/9/2015 | CB | Discuss strategy for Rule 16 meet-and-confer and extension of deadlines with team and communicate with opposing counsel re same. | 1.2 | $ 810.00 | 1728070 |
| 19 | 11/10/2015 | CB | Discuss extension of deadlines with team and opposing counsel; review papers from prior reexamination of related patents and associated prior art for potential invalidity and inequitable conduct defenses in litigation and discuss limited prior art search with A. Shah. | 3.2 | $ 2,160.00 | 1728070 |
| 20 | 11/10/2015 | MCM | Review and analyze additional prior art and documents from Yong Yeh, and analysis from Brian Young. | 1.3 | $ 500.50 | 1728070 |
| 21 | 11/10/2015 | AMS | Analyze applicability of potential prior art reference | 0.5 | $ 222.50 | 1728070 |
| 22 | 11/11/2015 | CB | conduct Rule 16 case management conference with opposing counsel and discuss extension of deadlines; further review Frenzl prior art and discuss with A. Shah. | 1.6 | $ 1,080.00 | 1728070 |
| 23 | 11/13/2015 | CB | Revise draft extension motion and proposed order and send to plaintiffs' counsel for review. | 0.5 | $ 337.50 | 1728070 |
| 24 | 11/13/2015 | AMS | Draft Motion for Continuation of Early Neutral Evaluation Conference and associated deadlines | 0.4 | $ 178.00 | 1728070 |
| 25 | 11/16/2015 | CB | Revise and file extension request. | 0.3 | $ 202.50 | 1728070 |
| 26 | 11/17/2015 | AMS | Analyze Frenzl prior art reference | 0.6 | $ 267.00 | 1728070 |
| 27 | 11/18/2015 | JMB | Contact Chambers about early neutral evaluation order; work on rule 26 statement; meet with team to discuss strategy | 1.4 | $ 945.00 | 1728070 |
| 28 | 11/18/2015 | AMS | Confer with C. Brahma and J. Barnes regarding Rule 26(f) conference | 0.3 | $ 133.50 | 1728070 |
| 29 | 11/19/2015 | JMB | Prepare for and attend teleconference to discuss Rule 26 statement | 1.1 | $ 742.50 | 1728070 |
| 30 | 11/19/2015 | CB | Participate in telephonic meet-and-confer with opposing counsel re Rule 16 case management issues; discuss limitations on discovery and claim construction process with team; review and revise draft Case Management report. | 3.5 | $ 2,362.50 | 1728070 |
| 31 | 11/19/2015 | MCM | Research and analysis of prior art issues raised by phone call with Rick Tache for Rule 26 Conference | 0.5 | $ 192.50 | 1728070 |
| 32 | 11/19/2015 | AMS | Search for and review prior art for '589 patent (0.5); revise Rule 26 report (0.5) | 1.0 | $ 445.00 | 1728070 |
| 33 | 11/20/2015 | JMB | Review and edit Rule 26f report | 0.6 | $ 405.00 | 1728070 |
| 34 | 11/20/2015 | CB | Review and revise draft Case Management Report. | 0.5 | $ 337.50 | 1728070 |
| 35 | 11/20/2015 | MCM | Revise and finalize Joint Rule 26(f) Report | 1.0 | $ 385.00 | 1728070 |
| 36 | 11/23/2015 | JMB | Attention to initial disclosures | 0.2 | $ 135.00 | 1728070 |
| 37 | 11/23/2015 | CB | Review and revise initial disclosures. | 0.8 | $ 540.00 | 1728070 |
| 38 | 11/23/2015 | AMS | Draft Rule 26 Initial Disclosures | 1.7 | $ 756.50 | 1728070 |
| 39 | 11/24/2015 | JMB | Review and edit initial disclosures; review and analyze agreement with ProSlide | 1.2 | $ 810.00 | 1728070 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 40 | 11/24/2015 | MCM | Revise and finalize PSD's Initial Disclosures; review and analyze Flowrider's initial disclosures | 0.5 | $  192.50 | 1728070 |
| 41 | 11/24/2015 | AMS | Revise Rule 26 Initial Disclosures | 0.2 | $  89.00 | 1728070 |
| 42 | 11/25/2015 | JMB | Finalize initial disclosures | 0.2 | $  135.00 | 1728070 |
| 43 | 11/29/2015 | MCM | Review and analyze PSD's license agreement already signed with ProSlide | 0.5 | $  192.50 | 1728070 |
| 44 | 12/2/2015 | CB | Review ProSlide agreements and analyze impact on discovery, indemnification, and standing with team; participate in Case Management Conference and summarize outstanding issues. | 1.8 | $  1,215.00 | 1735497 |
| 45 | 12/2/2015 | AMS | Review ProSlide license agreement (0.2); attend telephone Rule 16 conference with Court (0.3); call with J. Barnes to prepare for Rule 16 conference (0.2); call with M. Mao regarding agreement (0.2) | 0.9 | $  400.50 | 1735497 |
| 46 | 12/2/2015 | JMB | Prepare for and attend teleconference with Court regarding case scheduling; review and analyze agreement with ProSlide | 1.7 | $  1,147.50 | 1735497 |
| 47 | 12/3/2015 | JMB | Work on issues related to protective order | 0.2 | $  135.00 | 1735497 |
| 48 | 12/10/2015 | JMB | Review and analyze draft protective order | 0.7 | $  472.50 | 1735497 |
| 49 | 12/10/2015 | AMS | Revise Protective Order | 0.6 | $  267.00 | 1735497 |
| 50 | 12/15/2015 | JMB | Work on issues related to draft protective order | 0.2 | $  135.00 | 1735497 |
| 51 | 12/15/2015 | AMS | Revise draft Protective Order | 0.2 | $  89.00 | 1735497 |
| 52 | 12/17/2015 | JMB | Finalize and file protective order | 0.5 | $  337.50 | 1735497 |
| 53 | 12/17/2015 | MCM | Review and analyze Flowrider's alleged patent infringement contentions | 1.5 | $  577.50 | 1735497 |
| 54 | 12/17/2015 | AMS | Call with M. Mao regarding prosecution bar provision of Protective Order | 0.4 | $  178.00 | 1735497 |
| 55 | 12/19/2015 | CB | Review infringement contentions served by Plaintiffs to identify deficiencies and issues for discovery. | 2.3 | $  1,552.50 | 1735497 |
| 56 | 12/21/2015 | JMB | Review and analyze Flowrider infringement contentions | 1.8 | $  1,215.00 | 1735497 |
| 57 | 12/21/2015 | CB | Review plaintiffs' infringement contentions and identify inconsistencies and deficiencies to raise in preparation for potential motion to compel; review Lochtefeld and Murphy prior art patents. | 3.7 | $  2,497.50 | 1735497 |
| 58 | 12/21/2015 | AMS | Analyze infringement contentions | 0.6 | $  267.00 | 1735497 |
| 59 | 12/22/2015 | JMB | Team call regarding strategy and upcoming tasks | 1.5 | $  1,012.50 | 1735497 |
| 60 | 12/22/2015 | CB | Teleconference with team re tasks arising from Plaintiffs' infringement contentions and discovery plan; review infringement contentions and information re accused products | 2.2 | $  1,485.00 | 1735497 |
| 61 | 12/22/2015 | AMS | Call with M. Mao, J. Barnes, and C. Brahma to discuss infringement contentions and case strategy | 1.5 | $  667.50 | 1735497 |
| 62 | 12/23/2015 | CB | Review infringement contentions and information re accused products; draft email to client re follow-up issues. | 2.8 | $  1,890.00 | 1735497 |
| 63 | 12/28/2015 | JMB | Review and analyze information from client regarding sales; examine 271f issues | 0.4 | $  270.00 | 1735497 |
| 64 | 12/28/2015 | CB | Email client re follow-up issues from plaintiffs' infringement contentions and assess next steps in discovery. | 1.2 | $  810.00 | 1735497 |
| 65 | 12/29/2015 | CB | Review plaintiffs' infringement contentions and identify inconsistencies and deficiencies to raise in preparation for potential motion to compel; review Lochtefeld and Murphy prior art patents. | 0.8 | $  1,215.00 | 1735497 |
| 66 | 12/30/2015 | JMB | Attention to prosecution history and expiration issues | 0.4 | $  270.00 | 1735497 |
| 67 | 12/30/2015 | CB | Review prosecution histories re abandonment and revival of asserted patents and review related legal research; assess impact of plaintiffs' failure to assert indirect infringement on liability and damages relating to foreign accused products. | 3.2 | $  2,160.00 | 1735497 |
| 68 | 12/31/2015 | MCM | Phone conference with Yong Yeh, Richard Alleshouse, and Brian Young re strategies going forward | 1.1 | $  423.50 | 1735497 |
| 69 | 1/2/2016 | AMS | Draft infringement contention deficiency letter | 1.1 | $  489.50 | 1741647 |
| 70 | 1/4/2016 | JMB | Work on letter regarding infringement contentions; analyze invalidity issues; work on task list for team | 5.1 | $  3,442.50 | 1741647 |
| 71 | 1/4/2016 | CB | Review and revise draft letter re infringement contention deficiencies; review materials concerning expiration of asserted patents and related legal research. | 4.6 | $  3,105.00 | 1741647 |
| 72 | 1/4/2016 | AMS | Finalize draft deficiency letter (0.9); review case-law regarding error in issued claims (0.4) | 1.3 | $  578.50 | 1741647 |
| 73 | 1/5/2016 | JMB | Review and analyze 589 and 016 patents and respective file histories; analyze potential claim construction issues | 6.8 | $  4,590.00 | 1741647 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV.NO.** |
| 74 | 1/5/2016 | CB | Revise letter to opposing counsel re deficiencies in infringement contentions and identify additional deficiencies for letter. | 1.8 | $ 1,215.00 | 1741647 |
| 75 | 1/5/2016 | MCM | Phone call with Richard Alleshouse re his questions on the claims being made against PSD, and engineering questions from Brian Young | 0.8 | $ 308.00 | 1741647 |
| 76 | 1/5/2016 | MCM | Phone call from Brian Young to answer his questions regarding next steps and joint legal strategies | 0.2 | $ 77.00 | 1741647 |
| 77 | 1/6/2016 | JMB | Review and analyze prior art referenced in file history of 589 and 016 patents; analyze related claim construction issues; analyze foreign sales and exportation issues | 6.3 | $ 4,252.50 | 1741647 |
| 78 | 1/6/2016 | MCM | Review and analysis of documents from Brian Young, and assessment of IPR strategies proposed | 0.5 | $ 192.50 | 1741647 |
| 79 | 1/6/2016 | CB | Identify potential prior art for nozzle patent; prepare budget for inter partes review of asserted | 4.8 | $ 3,240.00 | 1750693 |
| 80 | 1/7/2016 | JMB | Work on chart of claim construction issues; review Flowrider contentions | 2.2 | $ 1,485.00 | 1741647 |
| 81 | 1/7/2016 | CB | Revise inter partes review budget; review asserted patents for non-prior art-based invalidity and claim construction issues. | 3.4 | $ 2,295.00 | 1741647 |
| 82 | 1/8/2016 | JMB | Work on claim construction issues and update team task list | 2.9 | $ 1,957.50 | 1741647 |
| 83 | 1/11/2016 | JMB | Communicate with opposing counsel regarding discovery; work on discovery responses and invalidity contentions | 2.5 | $ 1,687.50 | 1741647 |
| 84 | 1/13/2016 | JMB | Teleconference with opposing counsel regarding infringement contentions; teleconference with Charan Brahma regarding strategy; communicate with team regarding contentions | 1.6 | $ 1,080.00 | 1741647 |
| 85 | 1/13/2016 | CB | Teleconference with opposing counsel re deficiencies in infringement contentions; review scope of infringement claims for purposes of limiting scope of discovery. | 2.8 | $ 1,890.00 | 1741647 |
| 86 | 1/13/2016 | AMS | Draft Objections and Responses to Plaintiffs' First Set of Requests for Production (2.8); draft objections to Plaintiffs' First Set of Interrogatories (1.0) | 3.8 | $ 1,691.00 | 1741647 |
| 87 | 1/14/2016 | JMB | Review and edit discovery responses; search for prior art | 3.7 | $ 2,497.50 | 1741647 |
| 88 | 1/14/2016 | AMS | Draft Responses to Plaintiffs' First Set of Interrogatories (1.0); draft litigation hold notice (0.7) | 1.7 | $ 756.50 | 1741647 |
| 89 | 1/15/2016 | CB | Review and revise draft interrogatory responses and objections and draft script for contacting unrepresented inventors. | 4.3 | $ 2,902.50 | 1741647 |
| 90 | 1/15/2016 | MCM | Review and analysis of additional prior art materials and documentation from Yong Yeh | 0.4 | $ 154.00 | 1741647 |
| 91 | 1/15/2016 | MCM | Phone call with Yong Yeh and Richard Alleshouse re next steps in case | 0.4 | $ 154.00 | 1741647 |
| 92 | 1/20/2016 | JMB | Review and analyze new contentions from Flowrider | 2.4 | $ 1,620.00 | 1741647 |
| 93 | 1/20/2016 | CB | Review supplemental infringement contention documents. | 3.2 | $ 2,160.00 | 1741647 |
| 94 | 1/20/2016 | MCM | Review and analyze new and supplemental infringement contentions from Plaintiffs' counsel, with documents produced as part of discovery exchange | 2.2 | $ 847.00 | 1741647 |
| 95 | 1/21/2016 | AMS | Research tolling of one-year IPR filing bar based on dismissal without prejudice (0.2); draft First Set of Interrogatories and First Set of Requests for Production to Plaintiffs (0.5) | 0.7 | $ 311.50 | 1741647 |
| 96 | 1/22/2016 | CB | Review plaintiffs' supplemental infringement contentions to assess remaining deficiencies and impact on defenses; discuss document production and case strategy with client; communicate with opposing counsel re extension for responding to discovery; revise draft discovery requests re expiration of asserted patents. | 5.8 | $ 3,915.00 | 1741647 |
| 97 | 1/22/2016 | MCM | Review of documents relating to both '589 and '016 patens to assess revised litigation strategy requested by Yong Yeh | 1.2 | $ 462.00 | 1741647 |
| 98 | 1/22/2016 | AMS | Draft discovery letter to Plaintiffs (0.2); revise Defendant's First Set of Interrogatories and Requests for Production to Plaintiffs (0.3) | 0.5 | $ 222.50 | 1741647 |
| 99 | 1/24/2016 | AMS | Revise Defendant's First Set of Interrogatories and First Set of Requests for Production to Plaintiffs | 0.3 | $ 133.50 | 1741647 |
| 100 | 1/25/2016 | CB | Review license and standing issues and draft email to opposing counsel seeking production of full licensing agreement with Lochtefeld; review additional materials re expiration of asserted patents. | 2.5 | $ 1,687.50 | 1741647 |
| 101 | 1/25/2016 | AMS | Finalize discovery requests and letter to Plaintiffs | 0.5 | $ 222.50 | 1741647 |
| 102 | 1/28/2016 | JMB | Teleconference with client; work on discovery responses | 0.6 | $ 405.00 | 1741647 |
| 103 | 1/29/2016 | MCM | Phone call with Yong Yeh re revised strategy with regard to '589 and '016 patents, focusing on their expiration | 0.4 | $ 154.00 | 1741647 |
| 104 | 1/29/2016 | MCM | Review of documents relating to both '589 and '016 patents and their expiration | 0.2 | $ 77.00 | 1741647 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 105 | 2/1/2016 | JMB | Review and analyze documents received from client for production | 4.1 | $ 2,767.50 | 1750693 |
| 106 | 2/1/2016 | JMB | Work on invalidity contentions | 1.2 | $ 810.00 | 1750693 |
| 107 | 2/2/2016 | JMB | Analyze prior art for 589 and 016 patents | 1.8 | $ 1,215.00 | 1750693 |
| 108 | 2/2/2016 | AMS | Analyze Pacific Surf Designs' prior art production | 2.5 | $ 1,112.50 | 1750693 |
| 109 | 2/3/2016 | MCM | Review and analysis of documents forwarded from Whitewater as part of discovery exchange of information | 0.3 | $ 115.50 | 1750693 |
| 110 | 2/5/2016 | JMB | Analyze potential summary judgment brief based on expiration from maintenance fee lapse; work on invalidity contentions; edit RFP responses | 6.8 | $ 4,590.00 | 1750693 |
| 111 | 2/5/2016 | CB | Discuss preparation of invalidity contentions and treatment of prior art rides with J. Barnes and A. Shah. | 0.5 | $ 337.50 | 1750693 |
| 112 | 2/8/2016 | JMB | Work on discovery responses for filing | 1.9 | $ 1,282.50 | 1750693 |
| 113 | 2/8/2016 | AMS | Finalize Defendant's Responses and Objections to Plaintiffs' First Set of Interrogatories and First Set of Requests for Production | 2.3 | $ 1,023.50 | 1750693 |
| 114 | 2/9/2016 | JMB | Prepare for and attend teleconference with team to discuss strategy related to expiration of patent | 1.4 | $ 945.00 | 1750693 |
| 115 | 2/9/2016 | CB | Teleconference with J. Barnes and A. Shah re discovery tasks and strategy re expiration/revival in patent-in-suit. | 0.5 | $ 337.50 | 1750693 |
| 116 | 2/9/2016 | AMS | Call with C. Brahma and J. Barnes regarding expiration issue and discovery (0.8); attention to document production (0.3) | 1.1 | $ 489.50 | 1750693 |
| 117 | 2/10/2016 | CF | Review correspondence regarding asserted patents and invalidity contentions; begin analysis of art for devising invalidity strategy | 0.6 | $ 243.00 | 1750693 |
| 118 | 2/11/2016 | AMS | Draft Second Set of Requests for Production and Second Set of Interrogatories to Plaintiffs (1.6); draft claim charts for 016 Patent (3.1) | 5.7 | $ 2,536.50 | 1750693 |
| 119 | 2/12/2016 | JMB | Review and analyze draft discovery requests | 0.8 | $ 540.00 | 1750693 |
| 120 | 2/15/2016 | CF | Preliminary review of prior art uncovered by search service; draft and finalize correspondence regarding invalidity contentions, claim chart, and priority dates of asserted patents | 0.8 | $ 324.00 | 1750693 |
| 121 | 2/15/2016 | AMS | Draft Invalidity Contentions cover document | 2.7 | $ 1,201.50 | 1750693 |
| 122 | 2/16/2016 | CB | Review correspondence from Plaintiffs' counsel proposing exchange of claim terms and meet-and-confer re construction in advance of deadline. | 0.3 | $ 202.50 | 1750693 |
| 123 | 2/17/2016 | CB | Review patents and identify Section 112 issues for inclusion in invalidity contentions. | 2.3 | $ 1,552.50 | 1750693 |
| 124 | 2/17/2016 | CF | Continue drafting invalidity contentions and claim charts | 6.9 | $ 2,794.50 | 1750693 |
| 125 | 2/18/2016 | CB | Review patents and identify Section 112 issues for inclusion in invalidity contentions; revise claim charts to be included in invalidity contentions. | 4.2 | $ 2,835.00 | 1750693 |
| 126 | 2/18/2016 | CF | Continue analyzing art and drafting claim charts for invalidity contentions | 10.3 | $ 4,171.50 | 1750693 |
| 127 | 2/18/2016 | AMS | Revise Invalidity Contentions | 0.9 | $ 400.50 | 1750693 |
| 128 | 2/19/2016 | CB | Review and revise claim charts to be included in invalidity contentions. | 2.8 | $ 1,890.00 | 1750693 |
| 129 | 2/19/2016 | JLS | Review and assemble all documents relating to the Preliminary Invalidity Contentions and serve upon opposing counsel via email | 1.5 | $ 210.00 | 1750693 |
| 130 | 2/19/2016 | AMS | Finalize Invalidity Contentions | 1.8 | $ 801.00 | 1750693 |
| 131 | 2/21/2016 | CB | Review correspondence from opposing counsel re alleged delay in serving invalidity contentions and outline response. | 0.5 | $ 337.50 | 1750693 |
| 132 | 2/22/2016 | JMB | Respond to Flowrider counsel regarding motion to strike; teleconference with opposing counsel; teleconference with client | 2.3 | $ 1,552.50 | 1750693 |
| 133 | 2/22/2016 | CB | Revise letter to opposing counsel re alleged belated invalidity contentions; discuss with J. Barnes meet-and- confer with opposing counsel re same and Plaintiffs' proposal to extend claim construction deadlines. | 0.8 | $ 540.00 | 1750693 |
| 134 | 2/22/2016 | CF | Review correspondence from opposing counsel regarding invalidity contentions and motion to strike; review correspondence regarding reply strategy to opponent's proposed motion; draft and finalize correspondence regarding same; conference regarding same and possible non infringement strategy; draft and finalize correspondence regarding outside US coverage of opponent's patents | 0.4 | $ 162.00 | 1750693 |
| 135 | 2/23/2016 | JMB | Work on responsive letter regarding document requests; communicate with client regarding document collection; review and edit joint motion to court regarding extension | 2.2 | $ 1,485.00 | 1750693 |
| 136 | 2/23/2016 | CF | Review joint motion and proposed order from opponent; review correspondence from opponent regarding objections to request for production from opponent; conference regarding same and review file history; review joint report under 26(f); conference regarding same; draft and finalize reply to opponent regarding same | 0.8 | $ 324.00 | 1750693 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV.NO.** |
| 137 | 2/24/2016 | JMB | Produce documents provided by client; review and analyze terms for claim construction | 2.3 | $ 1,552.50 | 1750693 |
| 138 | 2/24/2016 | CF | Review correspondence regarding production of additional documents; conference regarding pending client patent applications; review correspondence from opponent and draft and finalize correspondence to opposing counsel regarding same | 0.5 | $ 202.50 | 1750693 |
| 139 | 2/24/2016 | CF | Review proposed constructions; conference regarding same; review client commercial embodiment; revise and finalize proposed constructions with proposed analysis | 0.8 | $ 324.00 | 1750693 |
| 140 | 2/24/2016 | AMS | Draft statement regarding preliminary claim constructions and identification of intrinsic evidence | 2.0 | $ 890.00 | 1750693 |
| 141 | 2/25/2016 | JMB | Work on claim construction term sheet | 0.7 | $ 472.50 | 1750693 |
| 142 | 2/25/2016 | CB | Review and revise draft second set of discovery requests; review draft of claim terms for construction and proposed constructions. | 3.8 | $ 2,565.00 | 1750693 |
| 143 | 2/25/2016 | CF | Review correspondence regarding extrinsic evidence and certain claim terms; review terms in relevant time period of asserted patents; draft and finalize correspondence regarding same; conference regarding same | 1.4 | $ 567.00 | 1750693 |
| 144 | 2/25/2016 | MCM | Review and analyze current status of case | 0.8 | $ 308.00 | 1750693 |
| 145 | 2/25/2016 | BRR | Research and obtain eight dictionary definitions for Chris Franich | 0.4 | $ 80.00 | 1750693 |
| 146 | 2/26/2016 | JMB | Teleconference with team regarding claim construction | 1.5 | $ 1,012.50 | 1750693 |
| 147 | 2/26/2016 | CB | Discuss claim terms to propose for construction and proposed constructions and supporting evidence; review draft second set of written discovery requests. | 3.2 | $ 2,160.00 | 1750693 |
| 148 | 2/26/2016 | CF | Review correspondence regarding finalized proposed claim terms for constructions; draft correspondence regarding same | 2.2 | $ 891.00 | 1750693 |
| 149 | 2/26/2016 | BRR | Research the dictionary definition of four terms for Chris Franich | 0.4 | $ 80.00 | 1750693 |
| 150 | 2/26/2016 | AMS | Participate in team call regarding claim constructions and evidence | 1.4 | $ 623.00 | 1750693 |
| 151 | 2/29/2016 | CF | Review correspondence regarding definitions of certain terms in Geometry reference from relevant time period; review enclosures and draft correspondence regarding same | 0.2 | $ 81.00 | 1750693 |
| 152 | 2/29/2016 | BRR | Research and obtain the definition of opposite from a geometry reference as well as the definition of radius of curvature for Chris Franich | 0.2 | $ 40.00 | 1750693 |
| 153 | 3/1/2016 | MCM | Review and analyze current status of case, and discovery and information received | 0.5 | $ 192.50 | 1761770 |
| 154 | 3/2/2016 | JMB | Review draft of RFP requests | 0.3 | $ 202.50 | 1761770 |
| 155 | 3/2/2016 | CB | Review and revise draft document requests. | 1.3 | $ 877.50 | 1761770 |
| 156 | 3/2/2016 | CF | Review correspondence regarding reply to opponent's requests for production and claim charts for invalidity; draft correspondence regarding same | 0.2 | $ 81.00 | 1761770 |
| 157 | 3/2/2016 | AMS | Revise Second Set of Interrogatories (0.5); Identify intrinsic and extrinsic evidence for proposed claim constructions (1.2) | 1.7 | $ 756.50 | 1761770 |
| 158 | 3/3/2016 | CF | Draft and finalize letter to Flowrider regarding objections to interrogatories response; continue drafting invalidity charts with intrinsic and extrinsic evidence | 1.5 | $ 607.50 | 1761770 |
| 159 | 3/3/2016 | AMS | Revise Second Set of Requests for Production | 0.8 | $ 356.00 | 1761770 |
| 160 | 3/4/2016 | CF | Continue revising and finalizing claim construction chart and letter regarding proposed claim terms; draft and finalize correspondence regarding extrinsic evidence as to certain terms in 589 patent | 2.0 | $ 810.00 | 1761770 |
| 161 | 3/7/2016 | CF | Revise and finalize first draft of claim constructions charts and charts of extrinsic and intrinsic evidence to limit term construction and summarize invalidity or noninfringement positions; draft and finalize correspondence regarding same; conference regarding same, discuss certain invalidity and construction strategy; revise and finalize charts per conference and draft and finalize correspondence regarding additional extrinsic support for certain claim terms | 3.6 | $ 1,458.00 | 1761770 |
| 162 | 3/7/2016 | MCM | Phone call from Richard Alleshouse re his questions on the current status of the case | 0.5 | $ 192.50 | 1761770 |
| 163 | 3/7/2016 | MCM | Review and assessment of current status of case, for final resolution strategies | 1.1 | $ 423.50 | 1761770 |
| 164 | 3/7/2016 | AMS | Review C. Franich edits to claim construction exchange | 0.2 | $ 89.00 | 1761770 |
| 165 | 3/8/2016 | JMB | Attention to claim construction issues; meet to discuss strategy for resolving matter | 3.3 | $ 2,227.50 | 1761770 |
| 166 | 3/8/2016 | CB | Revise claim construction chart and review and revise supporting evidence. | 3.6 | $ 2,430.00 | 1761770 |
| 167 | 3/8/2016 | BRR | Research and obtain the definition of shield from a late 1990s dictionary for Chris Franich | 0.2 | $ 40.00 | 1761770 |
| 168 | 3/8/2016 | CF | Review correspondence regarding revised construction, certain terms and consideration, extrinsic evidence, intrinsic evidence; analyze same; draft and finalize analysis of raised issues; revise proposed claim chart and related draft claim terms | 3.1 | $ 1,255.50 | 1761770 |
| 169 | 3/9/2016 | CB | Further revise claim construction positions for exchange with plaintiffs. | 1.8 | $ 1,215.00 | 1761770 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 170 | 3/9/2016 | CF | Review correspondence regarding extrinsic mechanical engineering definitions; review citations; draft correspondence regarding same; review correspondence regarding further definitions of certain terms and construction of same; draft and finalize correspondence regarding same | 0.5 | $ 202.50 | 1761770 |
| 171 | 3/9/2016 | BRR | Research and obtain mechanical engineering definitions of tongue and bias for Chris Franich | 0.2 | $ 40.00 | 1761770 |
| 172 | 3/10/2016 | CF | Review correspondence from opponent regarding opponent production request and responses to interrogatories; draft and finalize correspondence regarding same; research certain technical terms in university library; draft and finalize analysis of same; draft and finalize correspondence regarding same | 3.5 | $ 1,417.50 | 1761770 |
| 173 | 3/10/2016 | AMS | Revise claim construction exchange | 0.6 | $ 267.00 | 1761770 |
| 174 | 3/11/2016 | JMB | Teleconference with client regarding strategy; teleconference with team regarding claim construction; edit claim construction | 3.4 | $ 2,295.00 | 1761770 |
| 175 | 3/11/2016 | CB | Teleconference with client re litigation strategy and status of discovery; teleconference to finalize claim construction proposals for exchange; review plaintiffs' objections to defendant's first sets of interrogatories and document requests. | 3.5 | $ 2,362.50 | 1761770 |
| 176 | 3/11/2016 | CF | Draft and finalize correspondence regarding analysis of extrinsic evidence of certain claim terms; conference regarding claim construction strategy; revise and finalize draft of claim construction chart; draft and finalize correspondence regarding same further to urgent filing deadline and construction strategy | 2.1 | $ 850.50 | 1761770 |
| 177 | 3/11/2016 | AMS | Participate in team call regarding claim construction positions (1.2); revise claim construction exchange (0.3) | 1.5 | $ 667.50 | 1761770 |
| 178 | 3/14/2016 | JMB | Finalize claim construction chart; review Flowrider constructions | 0.4 | $ 270.00 | 1761770 |
| 179 | 3/14/2016 | CB | Revise proposed claim construction submission and discuss revisions and impact on infringement and invalidity arguments with team. | 2.3 | $ 1,552.50 | 1761770 |
| 180 | 3/14/2016 | CF | Review correspondence regarding final revisions to production and claim charts; create exhibits from extrinsic evidence used in finalized charts; draft and finalize correspondence regarding same final revisions to chart | 0.6 | $ 243.00 | 1761770 |
| 181 | 3/14/2016 | AMS | Finalize P.R. 4-1 Exchange | 0.7 | $ 311.50 | 1761770 |
| 182 | 3/15/2016 | JMB | Communicate with team regarding claim construction strategy | 0.4 | $ 270.00 | 1761770 |
| 183 | 3/15/2016 | CB | Review plaintiffs' proposed claim constructions and supporting evidence. | 1.3 | $ 877.50 | 1761770 |
| 184 | 3/15/2016 | CF | Contact opposing counsel regarding meet and confer in regards to client production and responses to interrogatories; preliminary review of proposed construction by plaintiff; draft and finalize correspondence regarding production and proposed construction from opponent; | 0.3 | $ 121.50 | 1761770 |
| 185 | 3/15/2016 | AMS | Analyze Plaintiffs' proposed constructions | 0.4 | $ 178.00 | 1761770 |
| 186 | 3/16/2016 | JMB | Communicate with team in preparation for discovery meet- and-confer call | 0.5 | $ 337.50 | 1761770 |
| 187 | 3/16/2016 | CB | Discuss discovery meet-and-confer issues with A. Shah and J. Barnes. | 0.8 | $ 540.00 | 1761770 |
| 188 | 3/16/2016 | CF | Review correspondence regarding analysis of meet and confer strategy and objections from opposing counsel; draft and finalize correspondence regarding same | 0.4 | $ 162.00 | 1761770 |
| 189 | 3/16/2016 | AMS | Review Plaintiffs' discovery deficiency letters (0.5); analyze issues for meet and confer (1.1) | 1.6 | $ 712.00 | 1761770 |
| 190 | 3/17/2016 | CF | Research case citations from opponent's letters regarding certain positions; draft and finalize correspondence summarizing analysis of each cite; prepare for and strategize in conference regarding meet and confer; meet and confer with opponent; draft and finalize summary of call; preliminary review of opponent production and draft correspondence regarding same | 3.1 | $ 1,255.50 | 1761770 |
| 191 | 3/17/2016 | AMS | Participate in meet and confer with Plaintiffs' counsel (1.0); summarize the same (0.3) | 1.3 | $ 578.50 | 1761770 |
| 192 | 3/21/2016 | CB | Review materials for claim construction response and re production of agreements relating to Lochtefeld and license rights. | 2.2 | 1,485.00 | 1761770 |
| 193 | 3/22/2016 | JMB | Review and analyze Flowrider letter regarding invalidity contentions | 0.8 | $ 540.00 | 1761770 |
| 194 | 3/22/2016 | CB | Revise responsive claim constructions and discuss with team along with plaintiffs' complaints regarding invalidity contentions and possible supplementation re same. | 3.5 | $ 2,362.50 | 1761770 |
| 195 | 3/23/2016 | JMB | Work on responsive claim constructions; work on response to Flowrider letter | 1.1 | $ 742.50 | 1761770 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| **1** | **DATE** | **BILLER** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV.NO.** |
| **196** | 3/23/2016 | CF | Review and revise responsive claim constructions and extrinsic evidence; conference regarding same, IPR, settlement strategy, and plaintiff production; continue review of production; draft and finalize correspondence regarding same; draft correspondence regarding extrinsic evidence of certain terms, terms for filing in light of plaintiff proposed terms; review extrinsic evidence and draft correspondence regarding same | 2.5 | $ 1,012.50 | 1761770 |
| **197** | 3/23/2016 | BRR | Research and obtain the definition of gate from a 1999 Webster's dictionary for Chris Franich | 0.2 | $ 40.00 | 1761770 |
| **198** | 3/23/2016 | AMS | Draft Responsive Claim Constructions | 0.8 | $ 356.00 | 1761770 |
| **199** | 3/24/2016 | JMB | Attention to responses to mediator | 0.7 | $ 472.50 | 1761770 |
| **200** | 3/24/2016 | CF | Finalize production review and draft correspondence regarding analysis of same, tolling agreement, non- disclosure agreement between client and Whitewater, and discovered correspondence leading up to resolution of prior suit; draft correspondence regarding effect on equitable relief and possible causes of action being pursued by plaintiff; review correspondence regarding extrinsic evidence of certain claim terms; analyze same; draft and finalize correspondence to group regarding revised claim construction strategies for noninfringement and invalidity; review and analyze letter from opposing counsel regarding invalidity contentions and draft correspondence regarding advised litigation strategy in light of inequitable conduct defense, amended complaint, and information from plaintiff production; draft preliminary invalidity chart for certain claims referenced in opponent letter; draft correspondence regarding same | 1.9 | $ 769.50 | 1761770 |
| **201** | 3/24/2016 | BRR | Research the definition of module and sluice for Chris Franich | 0.2 | $ 40.00 | 1761770 |
| **202** | 3/25/2016 | CB | Teleconference with team re preparation of responsive claim constructions and outstanding discovery issues and review related materials. | 1.7 | $ 1,147.50 | 1761770 |
| **203** | 3/25/2016 | CF | Conference regarding constructions, amending strategy, production from plaintiff, and assertions of plaintiff in regards to production and invalidity contentions; draft and finalize correspondence regarding corrective contentions, Flowrider offer for sale prior to priority date and unenforceability strategy | 1.2 | $ 486.00 | 1761770 |
| **204** | 3/25/2016 | AMS | Participate in team call to discuss responsive claim constructions and open discovery issues (1.0); call with potential expert (0.2) | 1.2 | $ 534.00 | 1761770 |
| **205** | 3/28/2016 | JMB | Attention to responsive claim constructions; analyze plaintiff's requests for electronic discovery | 1.5 | $ 1,012.50 | 1761770 |
| **206** | 3/28/2016 | CB | Revise responsive claim construction document and review plaintiffs' responsive claim constructions to assess impact on infringement and invalidity positions and identify terms to prioritize for Court's construction; discuss objections to plaintiffs' identification of search terms for electronic discovery. | 2.3 | $ 1,552.50 | 1761770 |
| **207** | 3/28/2016 | CF | Revise and finalize responsive claim constructions in light of extrinsic evidence for certain terms; draft and finalize correspondence regarding same; research flowrider commercial products for on sale bar and draft and finalize correspondence regarding same; review correspondence from opposing counsel regarding requests for electronic correspondence production; review governing rules regarding same and conference regarding same; review correspondence from opposing counsel regarding outside United States offers and contribution agreement previously requested; draft correspondence regarding same | 1.0 | $ 405.00 | 1761770 |
| **208** | 3/28/2016 | BRR | Research and obtain the precise copyright date for citing to a dictionary that lists three possibilities for Chris Franich | 0.6 | $ 120.00 | 1761770 |
| **209** | 3/28/2016 | AMS | Finalize responsive claim constructions (0.5); draft correspondence regarding email discovery requests (0.4) | 0.9 | $ 400.50 | 1761770 |
| **210** | 3/29/2016 | MCM | Review and analyze old documents from Yong Yeh on potential of reviving anti-trust claims, and new discovery spoliation claims | 1.0 | $ 385.00 | 1761770 |
| **211** | 3/30/2016 | JMB | Work on strategy related to exit strategies; communicate with Mark Mao regarding same | 1.6 | $ 1,080.00 | 1761770 |
| **212** | 3/30/2016 | MCM | Review and analyze old documents from Yong Yeh on potential of reviving anti-trust claims, and new discovery spoliation claims | 0.6 | $ 231.00 | 1761770 |
| **213** | 3/31/2016 | CF | Review correspondence from opposing counsel regarding issue of foreign sales and damages analysis; draft and finalize correspondence regarding same; review citations used by opposing counsel, research same; and draft and finalize correspondence regarding preliminary analysis of same | 0.7 | $ 283.50 | 1761770 |
| **214** | 4/2/2016 | CF | Finalize research and analysis of effect of foreign goods, offer of sales and strategy to overcome Flowrider position; draft and finalize memo and correspondence regarding same | 2.6 | $ 1,053.00 | 1768889 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 215 | 4/4/2016 | JMB | Teleconference to discuss strategy on standing and IPRs | 0.6 | $ 405.00 | 1768889 |
| 216 | 4/4/2016 | MCM | Review and analyze current status of file for chances of a motion to dismiss on '589 patent, and inter partes review of '016 patent, as dispositive strategy | 0.6 | $ 231.00 | 1768889 |
| 217 | 4/4/2016 | AMS | Call with M. Mao and J. Barnes regarding Contribution Agreement | 0.6 | $ 267.00 | 1768889 |
| 218 | 4/5/2016 | MCM | Review and analyze current status of file for chances of a motion to dismiss on '589 patent, and inter partes review of '016 patent, as dispositive strategy | 0.9 | $ 346.50 | 1768889 |
| 219 | 4/5/2016 | AMS | Call with M. Mao and client regarding case | 0.9 | $ 400.50 | 1768889 |
| 220 | 4/6/2016 | CF | Review correspondence regarding meet and confer as to claim terms; draft and finalize correspondence regarding same; review correspondence regarding urgent joint claim construction statement; review file history and begin drafting same; review correspondence regarding dismissal strategy of 589 patent and IPR of 016 patent; draft and finalize correspondence regarding same; draft and finalize first revision of claim terms for use in hearing; draft and finalize correspondence regarding same | 2.5 | $ 1,012.50 | 1768889 |
| 221 | 4/6/2016 | AMS | Review Plaintiffs' document production (0.3); analyze standing issues (0.3) | 0.6 | $ 267.00 | 1768889 |
| 222 | 4/7/2016 | JMB | Attention to standing issues | 1.5 | $ 1,012.50 | 1768889 |
| 223 | 4/7/2016 | CB | Meet and confer with opposing counsel re claim construction positions and discuss preparation of Joint Claim Construction Statement with C. Franich. | 2.8 | $ 1,890.00 | 1768889 |
| 224 | 4/7/2016 | CF | Review correspondence from opposing counsel regarding second production; process same and draft and finalize correspondence regarding same; review correspondence regarding proposed reply strategy to opposing counsel request for production of information regarding foreign sales and offers, contribution agreement, PSD design of accused products; draft and finalize correspondence regarding same; prepare for meet and confer call with opposing counsel regarding joint claim construction; meet and confer with opposing counsel; draft and finalize correspondence regarding same | 2.8 | $ 1,134.00 | 1768889 |
| 225 | 4/7/2016 | AMS | Research case-law regarding foreign sales (2.1); draft summary of the same (0.5); revise correspondence regarding objections to email search requests (0.5) | 3.1 | $ 1,379.50 | 1768889 |
| 226 | 4/8/2016 | JMB | Call to discuss motion to dismiss | 0.5 | $ 337.50 | 1768889 |
| 227 | 4/8/2016 | CF | Review correspondence regarding second production and meet and confer with opposing counsel regarding joint claim construction; draft and finalize correspondence regarding same | 0.3 | $ 121.50 | 1768889 |
| 228 | 4/8/2016 | AMS | Call with J. Barnes regarding motion to dismiss (0.5); draft discovery deficiency response email to Plaintiffs (1.6); draft and revise Joint Motion to Extend (0.4) | 2.5 | $ 1,112.50 | 1768889 |
| 229 | 4/8/2016 | CB | Revise discovery letter to plaintiffs' counsel re production of plaintiffs' agreements re patent/license rights, standing to sue and potential inequitable conduct in revival of patent; discuss revision of claim construction document for joint submission with team. | 1.3 | $ 877.50 | 1776865 |
| 230 | 4/11/2016 | JMB | Communicate with opposing counsel regarding discovery issues; work on standing issues | 0.7 | $ 472.50 | 1768889 |
| 231 | 4/11/2016 | CF | Conference regarding meet and confer with opposing counsel regarding Contribution Agreement, standing, production, and revised search terms; review model order; review file history; draft and finalize correspondence regarding proposed strategy | 0.5 | $ 202.50 | 1768889 |
| 232 | 4/11/2016 | AMS | Revise letter regarding '016 document production (0.3); review Plaintiffs' document production (0.3) | 0.6 | $ 267.00 | 1768889 |
| 233 | 4/11/2016 | AMS | Revise letter regarding '016 document production (0.3); review Plaintiffs' document production (0.3) | 0.6 | $ 267.00 | 1768889 |
| 234 | 4/12/2016 | MCM | Review and analyze documents produced in case and recently exchanges, to assess strategies to rid of '589 patent, and inter partes review of '016 patent, as dispositive strategies | 0.3 | $ 115.50 | 1768889 |
| 235 | 4/13/2016 | JMB | Work on interrogatory responses; analyze document production | 1.9 | $ 1,282.50 | 1768889 |
| 236 | 4/13/2016 | CF | Review correspondence from opposing counsel regarding invalidity contentions, production, and joint claim construction statement; draft and finalize correspondence regarding same; conference regarding same, contribution agreement and offer for sale of invalidating product of each asserted Flowrider patent | 0.6 | $ 243.00 | 1768889 |
| 237 | 4/13/2016 | MCM | Review and analyze documents produced in case and recently exchanges, to assess strategies to rid of '589 patent, and inter partes review of '016 patent, as dispositive strategies | 1.1 | $ 423.50 | 1768889 |
| 238 | 4/13/2016 | AMS | Draft Supplemental Responses to First Set of Interrogatories (1.5); revise discovery response correspondence (0.2) | 1.7 | $ 756.50 | 1768889 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 239 | 4/14/2016 | CF | Revise and finalize Joint Claim Construction Statement; draft and finalize correspondence regarding same and meet and confer with opposing counsel regarding same, production issues, contribution agreement, and electronic discovery order | 3.4 | $ 1,377.00 | 1768889 |
| 240 | 4/14/2016 | AMS | Call with J. Barnes regarding discovery (0.4); review PSD's document production (0.3); draft correspondence to opposing counsel regarding alleged discovery deficiencies (0.2); revise Supplemental Responses to First Set of Interrogatories (1.1) | 2.0 | $ 890.00 | 1768889 |
| 241 | 4/14/2016 | CB | Review revised draft claim construction documents for joint submission; discuss review materials related to inequitable conduct and intervening rights affirmative defenses and counterclaims to be added to amended complaint; review discovery issues. | 4.2 | $ 2,835.00 | 1776865 |
| 242 | 4/15/2016 | JMB | Work on issues related to claim construction and discovery | 3.5 | $ 2,362.50 | 1768889 |
| 243 | 4/15/2016 | CB | Revise draft of joint claim construction statement and review discovery issues | 3.2 | $ 2,160.00 | 1768889 |
| 244 | 4/15/2016 | CF | Review correspondence regarding joint claim construction worksheet, statement, meet and confer and possible motion to dismiss; draft correspondence regarding same; review revision of statement; revise same; review correspondence from opposing counsel regarding terms and additional correspondence regarding production; draft and finalize correspondence regarding same and proposed terms for joint claim construction statement | 1.5 | $ 607.50 | 1768889 |
| 245 | 4/15/2016 | AMS | Participate in meet and confer with Plaintiffs regarding ESI Order and discovery (0.9); summarize the same (0.2); analyze asserted patents and file histories to identify intrinsic evidence (2.1); revise Joint Claim Construction Chart (0.6); confer with team regarding the same and identification of ten most significant terms (0.7) | 4.6 | $ 2,047.00 | 1768889 |
| 246 | 4/18/2016 | JMB | Work on issues related to claim construction filings | 2.7 | $ 1,822.50 | 1768889 |
| 247 | 4/18/2016 | CB | Finalize claim construction submission and respond to correspondence by plaintiffs re same. | 3.7 | $ 2,497.50 | 1768889 |
| 248 | 4/18/2016 | CF | Review and revise correspondence to opposing counsel regarding terms in ESI model order; review plaintiff second production and draft correspondence regarding same; research public disclosure of Flowrider Redlands; draft correspondence regarding same; review revisions to Joint Claim Construction Statement and draft correspondence regarding same | 1.0 | $ 405.00 | 1768889 |
| 249 | 4/18/2016 | AMS | Revise Joint Claim Construction Chart and cited intrinsic and extrinsic evidence (2.2); revise Joint Claim Construction Hearing Statement (2.1); revise Joint Claim Construction Worksheet (0.8); draft correspondence to opposing counsel regarding document requests and ESI Order (0.3); confer with opposing counsel regarding Joint Claim Construction filings (0.6) | 6.0 | $ 2,670.00 | 1768889 |
| 250 | 4/19/2016 | JMB | Attention to multiple discovery issues | 1.3 | $ 877.50 | 1768889 |
| 251 | 4/19/2016 | CF | Review correspondence from opposing counsel regarding productions and draft correspondence regarding same; review correspondence regarding invalidity contentions and draft correspondence regarding same | 0.3 | $ 121.50 | 1768889 |
| 252 | 4/19/2016 | AMS | Draft correspondence to opposing counsel (0.1); draft questions for client (0.2) | 0.3 | $ 133.50 | 1768889 |
| 253 | 4/20/2016 | JMB | Work on issues related to obtaining prior art from local water parks | 1.4 | $ 945.00 | 1768889 |
| 254 | 4/20/2016 | CF | Review correspondence regarding publication bar and Redlands Flowrider investigation; review correspondence regarding proposed settlement strategy; draft and finalize correspondence regarding same | 0.3 | $ 121.50 | 1768889 |
| 255 | 4/21/2016 | CF | Conference regarding settlement strategy, invalidity contentions, theory of inequitable conduct, and Rule 68 offer for judgment; review prior plaintiff cases to support theory of inequitable conduct and intervening rights defense; draft and finalize correspondence regarding same; research Rule 68 offer and draft and finalize correspondence regarding same and present dispute | 1.9 | $ 769.50 | 1768889 |
| 256 | 4/21/2016 | AMS | Call with C. Brahma and C. Franich regarding discovery issues and tasks | 0.8 | $ 356.00 | 1768889 |
| 257 | 4/22/2016 | JMB | Attention to multiple discovery issues; correspond with client regarding document requests | 1.1 | $ 742.50 | 1768889 |
| 258 | 4/22/2016 | CB | Discuss supplemental document production, inter partes review strategy and claim construction and discovery tasks with team; review public Murphys Waves document comparing Stingray and Flowrider products. | 3.6 | $ 2,430.00 | 1768889 |
| 259 | 4/22/2016 | CF | Review correspondence from client regarding publications in Dubai and Stuart communications; review enclosures; draft and finalize correspondence regarding invalidity contentions of '589 | 1.7 | $ 688.50 | 1768889 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV.NO.** |
| 260 | 4/22/2016 | MCM | Work on dispositive strategies for case, and research and analysis of use of inter partes reexaminations | 1.1 | $ 423.50 | 1768889 |
| 261 | 4/22/2016 | AMS | Call with C. Brahma and M. Mao regarding case | 0.9 | $ 400.50 | 1768889 |
| 262 | 4/25/2016 | JMB | Attention to document production issues | 0.2 | $ 135.00 | 1768889 |
| 263 | 4/25/2016 | CF | Review correspondence from plaintiff regarding third production and draft and finalize correspondence regarding same | 0.2 | $ 81.00 | 1768889 |
| 264 | 4/26/2016 | JMB | Review document production from Flowrider | 0.5 | $ 337.50 | 1768889 |
| 265 | 4/26/2016 | CB | Discuss alignment of inventor witnesses and potential discovery approaches and impact on inter partes review strategy. | 1.2 | $ 810.00 | 1776865 |
| 266 | 4/27/2016 | CF | Preliminary review and analysis of Plaintiff's third production; draft and finalize correspondence regarding unredacted Contribution Agreement, IP license, and related license agreement | 0.9 | $ 364.50 | 1768889 |
| 267 | 4/27/2016 | AMS | Review Plaintiffs' documents (0.7); draft inequitable conduct counterclaim (0.6); call with J. Barnes regarding the same (0.3) | 1.6 | $ 712.00 | 1768889 |
| 268 | 4/27/2016 | CB | Discuss inequitable conduct allegations with A. Shah and J. Barnes. | 0.7 | $ 472.50 | 1776865 |
| 269 | 4/28/2016 | AMS | Draft email to PSD regarding ex parte reexamination (0.1); draft inequitable conduct counterclaim (0.7) | 0.8 | $ 356.00 | 1768889 |
| 270 | 4/29/2016 | CF | Review client production for service on opposing counsel; draft and finalize correspondence regarding same prior to serving on opposing counsel | 0.2 | $ 81.00 | 1768889 |
| 271 | 4/29/2016 | AMS | Attention to PSD's document production issues (0.4); finalize proposed inequitable conduct counterclaim (0.4) | 0.9 | $ 400.50 | 1768889 |
| 272 | 5/2/2016 | CB | Revise amended answer. | 0.8 | $ 540.00 | 1776865 |
| 273 | 5/2/2016 | CF | Review plaintiff's additional production; draft correspondence regarding same; review, revise and finalize amended complaint in view of inequitable conduct defense and counterclaim; revise, coordinate, and serve defendant production on opponent | 1.0 | $ 405.00 | 1776865 |
| 274 | 5/3/2016 | CF | Review, revise and finalize draft of amended complaint; draft correspondence regarding plaintiff production | 0.3 | $ 121.50 | 1776865 |
| 275 | 5/3/2016 | AMS | Revise inequitable conduct counterclaim and intervening rights defense; draft correspondence to Plaintiffs | 1.5 | $ 667.50 | 1776865 |
| 276 | 5/4/2016 | CB | Draft amended answer; discuss retention of expert with A. Shah; revise response to opposing counsel re discovery disputes. | 3.5 | $ 2,362.50 | 1776865 |
| 277 | 5/4/2016 | MCM | Work on Inter Partes Review strategies | 0.8 | $ 308.00 | 1776865 |
| 278 | 5/4/2016 | AMS | Revise Amended Answer and Counterclaims | 0.3 | $ 133.50 | 1776865 |
| 279 | 5/5/2016 | CF | Revise and finalize draft of amended complaint in light of intervening rights and inequitable conduct counter claim and defense; draft and finalize correspondence regarding same; conference regarding plaintiff production | 1.5 | $ 607.50 | 1776865 |
| 280 | 5/5/2016 | AMS | Call with C. Brahma regarding IPRs; draft PSD's Opening Claim Construction Brief; review '589 prior art | 2.9 | $ 1,290.50 | 1776865 |
| 281 | 5/6/2016 | CF | Review correspondence from opposing counsel regarding ESI order, discovery requests and compelling client discovery; draft and finalize correspondence regarding same | 0.2 | $ 81.00 | 1776865 |
| 282 | 5/6/2016 | AMS | Draft PSD's Opening Claim Construction brief | 1.8 | $ 801.00 | 1776865 |
| 283 | 5/9/2016 | JMB | Work on claim construction issues; teleconference to discuss discovery issues; analyze potential IPR art | 1.4 | $ 945.00 | 1776865 |
| 284 | 5/9/2016 | CB | Discuss outstanding discovery disputes with plaintiffs and supplemental document production and interrogatory responses with A. Shah; review correspondence from opposing counsel; review claim construction draft brief. | 3.2 | $ 2,160.00 | 1776865 |
| 285 | 5/9/2016 | CF | Review correspondence regarding amended complaint; review prosecution history of 589 and 016 patent; revise amended complaint to account for intervening rights defense of each asserted patent matter; revise amended complaint in regards to inequitable conduct defense; | 1.4 | $ 567.00 | 1776865 |
| 286 | 5/9/2016 | AMS | Call with J. Barnes; draft correspondence to Plaintiffs regarding meet and confer; draft PSD's Opening Claim Construction Brief | 6.6 | $ 2,937.00 | 1776865 |
| 287 | 5/10/2016 | JMB | Work on claim construction brief for 589 and 016 patents | 3.4 | $ 2,295.00 | 1776865 |
| 288 | 5/10/2016 | CB | Review draft claim construction brief; revise response to opposing counsel re outstanding discovery issues; discuss impact of client pursuing PTO OED complaint on case. | 6.2 | $ 4,185.00 | 1776865 |
| 289 | 5/10/2016 | CF | Review and revise client claim construction brief; draft correspondence regarding same. | 0.2 | $ 81.00 | 1776865 |
| 290 | 5/10/2016 | MCM | Review and analyze draft Claim Construction Brief | 0.6 | $ 231.00 | 1776865 |
| 291 | 5/10/2016 | AMS | Complete first draft of PSD's Opening Claim Construction Brief | 1.9 | $ 845.50 | 1776865 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 292 | 5/11/2016 | JMB | Communicate with client regarding claim construction brief; work through ongoing discovery disputes with Flowrider | 2.9 | $ 1,957.50 | 1776865 |
| 293 | 5/11/2016 | CB | Revise draft claim construction brief. | 2.3 | $ 1,552.50 | 1776865 |
| 294 | 5/11/2016 | CF | Review correspondence from opposing counsel regarding meet and confer and issues wanting to bring to court; draft correspondence regarding same and reply strategy | 0.2 | $ 81.00 | 1776865 |
| 295 | 5/11/2016 | AMS | Call with J. Barnes regarding motion to compel; draft correspondence to Plaintiffs regarding the same | 0.8 | $ 356.00 | 1776865 |
| 296 | 5/12/2016 | JMB | Work on inequitable conduct claims for 589 and 016 patents | 1.5 | $ 1,012.50 | 1776865 |
| 297 | 5/13/2016 | JMB | Research and analyze case law cited by Flowrider regarding discovery disputes | 1.5 | $ 1,012.50 | 1776865 |
| 298 | 5/13/2016 | CF | Continue revising claim construction brief and draft correspondence regarding same | 0.6 | $ 243.00 | 1776865 |
| 299 | 5/13/2016 | AMS | Participate in meet and confer with Plaintiffs' counsel; prepare for the same; summarize the same | 1.9 | $ 845.50 | 1776865 |
| 300 | 5/16/2016 | JMB | Edit claim construction brief | 3.9 | $ 2,632.50 | 1776865 |
| 301 | 5/16/2016 | CB | Revise expert retention letter; discuss claim construction and discovery issues with team; review legal research re discovery dispute issues. | 2.5 | $ 1,687.50 | 1776865 |
| 302 | 5/17/2016 | JMB | Work on pending discovery issues | 0.7 | $ 472.50 | 1776865 |
| 303 | 5/17/2016 | CB | Review supplemental interrogatory responses. | 0.5 | $ 337.50 | 1776865 |
| 304 | 5/17/2016 | CF | Review and revise amended complaint; draft correspondence regarding basis for leave to amend complaint; review and revise second supplemental response to interrogatory responses; revise and finalize draft of claim construction brief; conference regarding same | 3.9 | $ 1,579.50 | 1776865 |
| 305 | 5/17/2016 | AMS | Call with J. Barnes and C. Brahma regarding hearing, claim construction brief, and amended answer; revise Pribonic engagement letter; draft correspondence to opposing counsel regarding Plaintiffs' discovery deficiencies; research case-law regarding compound interrogatories; draft outline for motion to compel hearing | 5.0 | $ 2,225.00 | 1776865 |
| 306 | 5/18/2016 | JMB | Work on claim construction brief; teleconference with client | 2.7 | $ 1,822.50 | 1776865 |
| 307 | 5/18/2016 | CB | Review discovery dispute issues and related legal research in preparation for teleconference with Court and discuss with A. Shah and J. Barnes; review draft claim construction brief | 3.7 | $ 2,497.50 | 1776865 |
| 308 | 5/18/2016 | CF | Review correspondence from opposing counsel regarding meet and confer and interrogatory responses; draft and finalize correspondence regarding extrinsic evidence for use in brief and plaintiff product; revise amended complaint in light of revised inequitable conduct arguments; draft correspondence regarding same and amended complaint | 3.0 | $ 1,215.00 | 1776865 |
| 309 | 5/18/2016 | AMS | Draft summary of arguments for hearing on Plaintiffs' motion to compel | 1.7 | $ 756.50 | 1776865 |
| 310 | 5/19/2016 | JMB | Prepare for and attend hearing with Court regarding discovery issues; work on updating discovery responses; teleconference with team | 1.9 | $ 1,282.50 | 1776865 |
| 311 | 5/19/2016 | CB | Argue discovery issues in teleconference with opposing counsel and Court clerk and review related materials in preparation; review email to opposing counsel re lack of response concerning Defendants' discovery issues; discuss production of ProSlide agreement with team. | 3.2 | $ 2,160.00 | 1776865 |
| 312 | 5/19/2016 | CF | Review correspondence regarding amended complaint and inequitable conduct argument related to 016 patent; draft correspondence regarding same; conference regarding hearing and amended complaint | 0.6 | $ 243.00 | 1776865 |
| 313 | 5/19/2016 | AMS | Revise claim construction brief; Call with Court regarding motion to compel; call with C. Brahma and J. Barnes regarding the same | 3.2 | $ 1,424.00 | 1776865 |
| 314 | 5/20/2016 | JMB | Work on Markman Brief | 0.6 | $ 405.00 | 1776865 |
| 315 | 5/20/2016 | CB | Revise claim construction brief. | 3.4 | $ 2,295.00 | 1776865 |
| 316 | 5/20/2016 | AMS | Revise Opening Claim Construction Brief | 0.9 | $ 400.50 | 1776865 |
| 317 | 5/22/2016 | CB | Revise claim construction brief. | 2.4 | $ 1,620.00 | 1776865 |
| 318 | 5/23/2016 | JMB | Finalize and file claim construction brief; work on supplemental discovery responses | 4.6 | $ 3,105.00 | 1776865 |
| 319 | 5/23/2016 | CB | Revise claim construction brief; discuss outstanding discovery issues with A. Shah and J. Barnes. | 4.7 | $ 3,172.50 | 1776865 |
| 320 | 5/23/2016 | CF | Review correspondence regarding amended complaint and final revisions to brief; draft correspondence regarding same | 0.2 | $ 81.00 | 1776865 |
| 321 | 5/23/2016 | MPO | Cite check claim construction brief for Anup Shah | 2.4 | $ 600.00 | 1776865 |
| 322 | 5/23/2016 | AMS | Finalize Opening Claim Construction Brief, Barnes Declaration, and Exhibits | 7.2 | $ 3,204.00 | 1776865 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 323 | 5/24/2016 | CF | Review and analyze all of plaintiff productions; draft and finalize report of same further to amended answer, invalidity contentions and brief; draft correspondence regarding 016 IPR and proposed art; conference regarding same | 3.2 | $ 1,296.00 | 1776865 |
| 324 | 5/24/2016 | AMS | Draft PSD's Second Supplemental Responses to First Set of Interrogatories | 1.6 | $ 712.00 | 1776865 |
| 325 | 5/25/2016 | JMB | Work on claim construction brief; work on response to correspondence from opposing counsel; research and analyze art for IPR on 589 patent; discuss IPR for 016 patent | 6.7 | $ 4,522.50 | 1776865 |
| 326 | 5/25/2016 | CB | Review email from opposing counsel re outstanding discovery disputes and discuss production of ProSlide document and remaining discovery issues with team. | 0.8 | $ 540.00 | 1776865 |
| 327 | 5/25/2016 | CF | Conference regarding broadest reasonable interpretation of certain terms, Plaintiff's brief, and research general disclaimer effect on scope; draft correspondence regarding Federal Circuit decisions and effect on same | 0.4 | $ 162.00 | 1776865 |
| 328 | 5/25/2016 | MCM | Review and analyze documents filed by Whitewater and PSD, and produced by same, to assess potential liability and discovery issues, and also for discussions with Yong Yeh and Richard Alleshouse | 2.0 | $ 770.00 | 1776865 |
| 329 | 5/25/2016 | AMS | Review Plaintiffs' Opening Claim Construction Brief; call with J. Barnes regarding claim construction hearing; draft outline for PSD's Responsive Claim Construction Brief | 4.7 | $ 2,091.50 | 1776865 |
| 330 | 5/26/2016 | JMB | Teleconference with team to discuss strategy for meet and confer; meet and confer with opposing counsel; teleconference with team to discuss issue of Proslide agreement; analyze Proslide agreement | 2.1 | $ 1,417.50 | 1776865 |
| 331 | 5/26/2016 | CB | Revise draft amended answer; meet and confer with opposing counsel re outstanding discovery issues and review related materials in preparation; review supplemental responses to interrogatories and discuss limited disclosure of Proslide agreement terms; review plaintiffs' claim construction brief and outline of response. | 6.6 | $ 4,455.00 | 1776865 |
| 332 | 5/26/2016 | MCM | Review and analyze patent filings and maintenance information from Yong Yeh | 0.2 | $ 77.00 | 1776865 |
| 333 | 5/26/2016 | AMS | Call with Y. Yeh and M. Mao regarding discovery issues; call with C. Brahma and J. Barnes regarding meet and confer; participate in meet and confer with Plaintiffs; draft '016 Inter Partes Review | 3.4 | $ 1,513.00 | 1776865 |
| 334 | 5/27/2016 | JMB | Review supplemental interrogatory responses; teleconference with client regarding Proslide agreement and non-infringement analysis; | 1.3 | $ 877.50 | 1776865 |
| 335 | 5/27/2016 | CF | Review correspondence from opposing counsel regarding certain production documents and meet and confer; draft and finalize correspondence regarding same; review correspondence regarding amended complaint and draft correspondence regarding same | 0.3 | $ 121.50 | 1776865 |
| 336 | 5/27/2016 | MCM | Review and analyze documents produced by PSD and Whitewater to assess potential interim settlement and discovery strategy, in light of proposal from Rick Tache as to ProSlide | 1.5 | $ 577.50 | 1776865 |
| 337 | 5/27/2016 | AMS | Call with Y. Yeh, M. Mao and J. Barnes regarding discovery issues; finalize Second Supplemental Responses to First Set of Interrogatories | 2.2 | $ 979.00 | 1776865 |
| 338 | 5/30/2016 | CF | Revise and finalize amended complaint in view of defenses and counterclaims of inequitable conduct; draft and finalize correspondence regarding same, opposing counsel and client instructions | 1.4 | $ 567.00 | 1776865 |
| 339 | 5/31/2016 | JMB | Work on Markman brief; respond to correspondence from Flowrider | 1.8 | $ 1,215.00 | 1776865 |
| 340 | 5/31/2016 | CB | Review and revise outline for responsive claim construction brief; revise draft of amended answer; discuss disclosure of portions of ProSlide agreement. | 5.3 | $ 3,577.50 | 1776865 |
| 341 | 5/31/2016 | AMS | Draft Responsive Claim Construction Brief | 4.0 | $ 1,780.00 | 1787446 |
| 342 | 6/1/2016 | CB | Review email from opposing counsel re confidentiality treatment of Proslide agreement terms and discuss response with A. Shah; revised amended answer; revise claim construction opposition brief. | 3.2 | $ 2,160.00 | 1787446 |
| 343 | 6/1/2016 | CF | Review plaintiff's opening brief; draft and finalize correspondence regarding preliminary analysis of same; review correspondence from opposing counsel regarding designation of certain documents and protective order; draft correspondence regarding same; draft and finalize correspondence regarding IPR petition related to 589 patent and amended complaint; further revise complaint | 1.2 | $ 486.00 | 1787446 |
| 344 | 6/1/2016 | AMS | Draft Responsive Claim Construction Brief | 6.4 | $ 2,848.00 | 1787446 |
| 345 | 6/2/2016 | JMB | Review and edit claim construction brief | 3.6 | $ 2,430.00 | 1787446 |
| 346 | 6/2/2016 | CF | Review correspondence regarding IPR of 589 patent; draft correspondence regarding references for use against certain claims; draft and finalize correspondence regarding amended complaint and rule 408 communications | 0.4 | $ 162.00 | 1787446 |
| 347 | 6/2/2016 | AMS | Draft responsive claim construction brief (4.0); draft '016 Patent IPR Petition (2.5) | 6.5 | $ 2,892.50 | 1787446 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV.NO.** |
| 348 | 6/3/2016 | CF | Review correspondence regarding extrinsic evidence in brief; review extrinsic evidence for supplementing certain terms; draft and finalize correspondence regarding same; review plaintiff production in regards to designation and rule 408 communications; review, revise and finalize amended complaint and draft correspondence regarding same; analyze 589 invalidity references; draft and finalize correspondence regarding strategy and proposed primary references for use in IPR petition for 589 patent | 2.5 | $ 1,012.50 | 1787446 |
| 349 | 6/3/2016 | AMS | Revise Responsive Claim Construction Brief | 2.0 | $ 890.00 | 1787446 |
| 350 | 6/5/2016 | CB | Revise responsive claim construction brief. | 3.5 | $ 2,362.50 | 1787446 |
| 351 | 6/6/2016 | JMB | Review and edit claim construction brief; work on invalidity analysis for 016 IPR | 4.1 | $ 2,767.50 | 1787446 |
| 352 | 6/6/2016 | CB | Revise responsive claim construction brief. | 3.8 | $ 2,565.00 | 1787446 |
| 353 | 6/6/2016 | CF | Review correspondence regarding amended complaint and redactions versus filing under seal; conference regarding same; revise and finalize redacted complaint for client review; draft correspondence regarding same | 0.5 | $ 202.50 | 1787446 |
| 354 | 6/6/2016 | AMS | Finalize Responsive Claim Construction Brief, supporting Declaration, and Exhibits | 4.9 | $ 2,180.50 | 1787446 |
| 355 | 6/7/2016 | JMB | Edit and revise Markman Brief; file joint stipulation; work on IPRs | 3.6 | $ 2,430.00 | 1787446 |
| 356 | 6/7/2016 | CB | Revise responsive claim construction brief. | 0.8 | $ 540.00 | 1787446 |
| 357 | 6/7/2016 | CF | Review request for production from opposing counsel and inquiry regarding related meet and confer; conference regarding same; draft and finalize correspondence regarding same | 0.2 | $ 81.00 | 1787446 |
| 358 | 6/8/2016 | JMB | Finalize and file Markman brief; work on IPR petitions; attention to ESI discovery issues | 3.1 | $ 2,092.50 | 1787446 |
| 359 | 6/9/2016 | CF | Review correspondence from searcher and new references for 589 and 016 IPR; preliminary analysis of each reference; draft correspondence regarding each | 0.9 | $ 364.50 | 1787446 |
| 360 | 6/13/2016 | JMB | Teleconference with Mark Mao regarding strategy; review draft 016 IPR; formulate proposed ESI search terms for Flowrider | 2.4 | $ 1,620.00 | 1787446 |
| 361 | 6/13/2016 | AMS | Draft email search terms | 0.4 | $ 178.00 | 1787446 |
| 362 | 6/14/2016 | JMB | Correspond with opposing counsel regarding ESI dispute | 0.7 | $ 472.50 | 1787446 |
| 363 | 6/15/2016 | AMS | Revise motion for leave to file amended answer | 0.5 | $ 222.50 | 1787446 |
| 364 | 6/16/2016 | JMB | Teleconference to discuss strategy for Markman and IPRs | 0.9 | $ 607.50 | 1787446 |
| 365 | 6/16/2016 | CF | Draft correspondence regarding amended complaint and motion to file same under seal; review correspondence and draft of same | 0.2 | $ 81.00 | 1787446 |
| 366 | 6/16/2016 | AMS | Call with M. Mao, C. Brahma and J. Barnes regarding case (0.6); revise Motion for Leave to File Amended Answer (0.6) | 1.2 | $ 534.00 | 1787446 |
| 367 | 6/17/2016 | JMB | Review new case law pertinent to claim construction; review new case law pertinent to stay based on IPR; work on amended answer | 2.5 | $ 1,687.50 | 1787446 |
| 368 | 6/18/2016 | JMB | Work on amended answer and motion for leave to amend; review 016 IPR | 2.6 | $ 1,755.00 | 1787446 |
| 369 | 6/20/2016 | JMB | Teleconference with opposing counsel; teleconference with client; review and analyze cases provided by Flowrider regarding inequitable conduct and intervening rights | 3.3 | $ 2,227.50 | 1787446 |
| 370 | 6/20/2016 | CF | Review correspondence regarding meet and confer with opposing counsel and objections to assertions in amended complaint; conference regarding same; preliminary review of cited cases and draft correspondence regarding same | 0.5 | $ 202.50 | 1787446 |
| 371 | 6/21/2016 | JMB | Teleconference with client regarding electronic discovery; correspond with opposing counsel regarding inequitable conduct claim; review and edit 016 IPR | 1.8 | $ 1,215.00 | 1787446 |
| 372 | 6/21/2016 | CB | Discuss filing of amended answer and motion for leave, objections of opposing counsel with J. Barnes. | 0.4 | $ 270.00 | 1787446 |
| 373 | 6/22/2016 | JMB | Review and edit 016 IPR; review prior art for 589 patent; teleconference with opposing counsel regarding amended answer; finalize and file amended answer and motion for leave to amend | 7.2 | $ 4,860.00 | 1787446 |
| 374 | 6/22/2016 | CF | Conference regarding amended complaint and meet and confer with opposing counsel; review prosecution history of 589 and 016 patent; draft correspondence regarding same; meet and confer with opposing counsel; confer regarding amendment complaint | 1.8 | $ 729.00 | 1787446 |
| 375 | 6/23/2016 | JMB | Review and analyze plaintiff's claim construction brief | 1.1 | $ 742.50 | 1787446 |
| 376 | 6/23/2016 | CF | Review entire plaintiff production; draft correspondence regarding documents that remain outstanding; draft report regarding same; review correspondence from opposing counsel regarding same; review correspondence from opposing counsel regarding ESI order; draft and finalize letter to opposing counsel regarding outstanding non-responsive production and ESI order and draft correspondence regarding same | 3.8 | $ 1,539.00 | 1787446 |
| 377 | 6/24/2016 | JMB | Work through discovery correspondence and draft omnibus letter to plaintiffs regarding all outstanding topics | 1.6 | $ 1,080.00 | 1787446 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 378 | 6/24/2016 | CF | Review correspondence regarding plaintiff discovery; review plaintiff discovery and draft correspondence regarding same; revise letter to plaintiff regarding same | 0.5 | $ 202.50 | 1787446 |
| 379 | 6/28/2016 | JMB | Teleconference with client; work on 016 IPR; draft correspondence to opposing counsel regarding discovery shortcomings | 2.2 | $ 1,485.00 | 1787446 |
| 380 | 6/28/2016 | CF | Review correspondence from opposing counsel regarding defects in production requests, interrogatory responses, and call with Court regarding same; draft correspondence regarding same | 0.2 | $ 81.00 | 1787446 |
| 381 | 6/28/2016 | AMS | Call with Y. Yeh and J. Barnes regarding expert (0.3); call with J. Barnes and C. Franich regarding edits to '016 IPR Petition (0.5); draft responsive email to Plaintiffs (0.2) | 1.0 | $ 445.00 | 1787446 |
| 382 | 6/30/2016 | CF | Draft and finalize motion to file amended answer under seal further to court order denying first motion | 2.5 | $ 1,012.50 | 1787446 |
| 383 | 7/1/2016 | CF | Review correspondence regarding renewed motion; revise and finalize same with instructions to file; review correspondence from opposing counsel regarding new production and responses to interrogatories; review correspondence from opposing counsel regarding motion; revise and finalize motion and exhibits, conference regarding same with instructions to serve and file | 0.8 | $ 324.00 | 1794086 |
| 384 | 7/1/2016 | JMB | Review and edit motion to file amended answer under seal | 0.5 | $ 337.50 | 1794086 |
| 385 | 7/5/2016 | JMB | Prepare for oral argument on claim construction issues | 2.6 | $ 1,755.00 | 1794086 |
| 386 | 7/5/2016 | AMS | Review and summarize Plaintiffs' interrogatory responses | 0.3 | $ 133.50 | 1794086 |
| 387 | 7/6/2016 | JMB | Prepare for Markman hearing; correspond with opposing counsel regarding discovery deficiencies; file joint motion; email client regarding change in hearing date | 4.8 | $ 3,240.00 | 1794086 |
| 388 | 7/6/2016 | AMS | Draft responsive correspondence to Plaintiffs (0.6); draft Markman slides (3.2) | 3.8 | $ 1,691.00 | 1794086 |
| 389 | 7/7/2016 | JMB | Attention to claim construction and document collection issues | 1.1 | $ 742.50 | 1794086 |
| 390 | 7/11/2016 | JMB | Review and analyze document production; teleconference with expert regarding IPRs; work on stay motion | 5.7 | $ 3,847.50 | 1794086 |
| 391 | 7/11/2016 | AMS | Call with E. Pribonic and J. Barnes regarding '016 IPR (0.5); call with J. Barnes regarding discovery (0.5); revise '016 IPR Petition (0.7) | 1.7 | $ 756.50 | 1794086 |
| 392 | 7/21/2016 | CB | Discuss outstanding discovery issues with J. Barnes and A Shah and review related correspondence from opposing counsel. | 0.4 | $ 270.00 | 1794086 |
| 393 | 7/22/2016 | JMB | Draft correspondence to opposing counsel regarding ongoing discovery issues | 0.5 | $ 337.50 | 1794086 |
| 394 | 7/22/2016 | CF | Review correspondence regarding 589 IPR and issues raised by opposing counsel as to ESI order, custodians, and discovery issues; draft and finalize correspondence regarding each issue | 0.3 | $ 121.50 | 1794086 |
| 395 | 7/25/2016 | CB | Review plaintiffs' opposition to motion for leave to amend and discuss response with J. Barnes and A. Shah. | 0.8 | $ 540.00 | 1794086 |
| 396 | 7/25/2016 | CF | Review correspondence regarding Plaintiff production, interrogatory amended responses, and opposition to motion to amend; draft and finalize correspondence regarding same | 0.3 | $ 121.50 | 1794086 |
| 397 | 7/25/2016 | AMS | Meet and confer call with opposing counsel (0.6); draft correspondence to opposing counsel regarding the same (0.3) | 0.9 | $ 400.50 | 1794086 |
| 398 | 7/26/2016 | JMB | Review and analyze opposition brief and cited cases; work on outline of reply | 6.2 | $ 4,185.00 | 1794086 |
| 399 | 7/26/2016 | CB | Teleconference with J. Barnes and A. Shah re plaintiffs' opposition to motion for leave to amend answer and proposed reply brief. | 0.5 | $ 337.50 | 1794086 |
| 400 | 7/26/2016 | CF | Conference regarding 589 IPR strategy, stay, and reply to plaintiff motion | 0.3 | $ 121.50 | 1794086 |
| 401 | 7/26/2016 | MCM | Review and analysis of current status of case, particularly on status of collateral proceedings | 0.4 | $ 154.00 | 1794086 |
| 402 | 7/26/2016 | AMS | Review Opposition to Motion for Leave to File Amended Answer (0.4); call with C. Brahma and J. Barnes regarding opposition (0.5); analyze '589 prior art references (4.2) | 5.1 | $ 2,269.50 | 1794086 |
| 403 | 7/27/2016 | JMB | Work on reply brief for motion to add answer | 7.9 | $ 5,332.50 | 1794086 |
| 404 | 7/27/2016 | CF | Review declarations from opposing counsel and motion against inequitable conduct; conference regarding same; review correspondence regarding 589 IPR and draft and finalize preliminary analysis of same and IPR strategy | 0.6 | $ 243.00 | 1794086 |
| 405 | 7/28/2016 | JMB | Review outline of 589 IPR; work on draft of reply brief and circulate to team; attention to discovery hearing correspondence | 5.6 | $ 3,780.00 | 1794086 |
| 406 | 7/28/2016 | AMS | Call with Y. Yeh regarding interrogatory responses (0.2); draft interrogatory responses (0.1); call with J. Barnes regarding discovery issues (0.2); revise Reply in support of motion to leave (0.9) | 1.4 | $ 623.00 | 1794086 |
| 407 | 7/29/2016 | JMB | Work on 589 IPR; edit reply brief on amended answer; review supplemental interrogatory responses | 3.8 | $ 2,565.00 | 1794086 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 408 | 7/29/2016 | AMS | Draft supplemental interrogatory responses (1.1); review additional '589 patent prior art references (0.7) | 1.8 | $ 801.00 | 1794086 |
| 409 | 8/4/2016 | CF | Review supplemental response to request for production from plaintiffs; draft correspondence regarding same and overlap with parallel IPR strategy | 0.6 | $ 243.00 | 1797770 |
| 410 | 8/8/2016 | JMB | Review and analyze document production; analyze protective order issue; prepare for discovery call with Court | 1.2 | $ 810.00 | 1797770 |
| 411 | 8/8/2016 | CF | Review correspondence regarding potential protective order issues with respect to opposing counsel; draft and finalize correspondence regarding same | 0.2 | $ 81.00 | 1797770 |
| 412 | 8/8/2016 | AMS | Draft correspondence to opposing counsel | 0.1 | $ 44.50 | 1797770 |
| 413 | 8/9/2016 | JMB | Teleconference with opposing counsel regarding discovery issues; prepare for call with Court; work on IPR | 1.3 | $ 877.50 | 1797770 |
| 414 | 8/10/2016 | JMB | Prepare for and attend call with Court regarding discovery issues | 1.5 | $ 1,012.50 | 1797770 |
| 415 | 8/10/2016 | AMS | Draft summary of issues for call with Court (0.6); call with Court (0.5); draft '589 IPR petition (5.0) | 6.1 | $ 2,714.50 | 1797770 |
| 416 | 8/11/2016 | JMB | Work on Markman preparation; work on '589 IPR | 1.3 | $ 877.50 | 1797770 |
| 417 | 8/11/2016 | CF | Review correspondence regarding conference with magistrate; draft correspondence regarding same; review correspondence regarding '589 IPR and draft correspondence regarding same; begin drafting summary of issues for opening brief | 0.5 | $ 202.50 | 1797770 |
| 418 | 8/12/2016 | JMB | Draft letter to opposing counsel regarding protective order; review letter from opposing IPR counsel | 0.5 | $ 337.50 | 1797770 |
| 419 | 8/12/2016 | CF | Analyze protective order and draft and finalize letter to opposing counsel regarding violations of the protective order; review notice from opposing counsel in IPR; draft correspondence regarding potential violation of protective order | 1.4 | $ 567.00 | 1797770 |
| 420 | 8/24/2016 | JMB | Work on outline for Markman presentation; assist with filing '589 IPR | 5.4 | $ 3,645.00 | 1797770 |
| 421 | 8/24/2016 | CF | Review notice regarding '589 IPR petition; draft correspondence regarding same with instructions to file; continue drafting amended invalidity contentions | 2.2 | $ 891.00 | 1797770 |
| 422 | 8/25/2016 | JMB | Work on notice to court regarding '589 IPR; work on outline for Markman presentation | 5.8 | $ 3,915.00 | 1797770 |
| 423 | 8/25/2016 | CF | Review correspondence regarding definiteness standard and strategy in hearing; draft and finalize correspondence regarding same; continue revising and finalizing amended invalidity contention claim charts; draft correspondence regarding same | 4.1 | $ 1,660.50 | 1797770 |
| 424 | 8/25/2016 | AMS | Draft Notice and supporting declaration (0.8); prepare for Markman Hearing (1.2) call with J. Barnes regarding the same (0.5) | 2.5 | $ 1,112.50 | 1797770 |
| 425 | 8/26/2016 | JMB | Review materials and prepare presentation for claim construction hearing | 6.4 | $ 4,320.00 | 1797770 |
| 426 | 8/26/2016 | CF | Continue drafting amended invalidity contention claim charts; attend pre-hearing with clerk further to Markman hearing; draft and finalize correspondence regarding same | 5.1 | $ 2,065.50 | 1797770 |
| 427 | 8/26/2016 | AMS | Prepare outline for Markman Hearing | 4.0 | $ 1,780.00 | 1797770 |
| 428 | 8/29/2016 | JMB | Work on outline and slides for Markman hearing | 7.8 | $ 5,265.00 | 1797770 |
| 429 | 8/29/2016 | CF | Conference regarding Markman strategy; research claim breadth argument and draft correspondence regarding same; review preliminary Markman presentation | 5.0 | $ 2,025.00 | 1797770 |
| 430 | 8/29/2016 | MCM | Review and analyze Flowrider's claim construction arguments, and Markman hearing filings | 2.2 | $ 847.00 | 1797770 |
| 431 | 8/29/2016 | AMS | Call with J. Barnes regarding hearing (0.4); revise outline for hearing (0.8) | 1.2 | $ 534.00 | 1797770 |
| 432 | 8/30/2016 | JMB | Prepare for Markman hearing; review and analyze opposition brief regarding stay; research cases cited by Plaintiff; draft reply brief on motion to stay | 12.0 | $ 8,100.00 | 1797770 |
| 433 | 8/30/2016 | CF | Review, revise and finalize all remaining charts for amended invalidity contentions; conference regarding Markman hearing; revise and finalized draft of presentation; review Flowrider opposition to stay; research case cites in opposition motion; draft and finalize correspondence regarding same; conference regarding reply strategy | 5.2 | $ 2,106.00 | 1797770 |
| 434 | 8/30/2016 | AMS | Revise Markman slides (2.1); prepare for Markman Hearing (1.0); review Plaintiffs' Opposition to Motion to Stay (0.3) | 3.4 | $ 1,513.00 | 1797770 |
| 435 | 8/31/2016 | JMB | Work on outline and graphics for Markman presentation; prepare for hearing | 8.5 | $ 5,737.50 | 1797770 |
| 436 | 8/31/2016 | CF | Revise and finalize draft of Markman presentation; conference regarding Markman strategy; prepare material for Markman; begin revising reply brief in support of Defendant's Motion to Stay Pending Inter Partes Review | 7.1 | $ 2,875.50 | 1797770 |
| 437 | 8/31/2016 | MCM | Assist in preparation of Markman hearing | 2.3 | $ 885.50 | 1797770 |
| 438 | 8/31/2016 | JLS | Prepare key documents and obtain all case law cited in briefs for attorney review in preparation for hearing | 3.8 | $ 532.00 | 1797770 |
| 439 | 8/31/2016 | AMS | Prepare for Markman Hearing | 10.4 | $ 4,628.00 | 1797770 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV.NO.** |
| 440 | 9/1/2016 | CF | Draft Declaration for use in reply to Plaintiff response to stay motion; research cases cited by Plaintiff; draft correspondence regarding same; continue revising reply; final preparations for and attend Markman; draft and finalize joint stipulation for extension of time for reply to opposition; coordinate filing of same | 2.6 | $ 1,053.00 | 1813906 |
| 441 | 9/1/2016 | MCM | Review and revise current case defense and offensive strategy, in addition to IPR strategies | 0.6 | $ 231.00 | 1813906 |
| 442 | 9/1/2016 | AMS | Prepare for Markman Hearing (3.5); participate in Markman Hearing (2.0) | 5.5 | $ 2,447.50 | 1813906 |
| 443 | 9/1/2016 | JMB | Prepare for and attend claim construction hearing; work on reply brief for stay motion | 7.3 | $ 4,927.50 | 1813906 |
| 444 | 9/2/2016 | JMB | Review and edit draft of reply brief for stay; work on supporting declaration and exhibits | 4.3 | $ 2,902.50 | 1813906 |
| 445 | 9/2/2016 | CF | Continue revising declaration and reply brief in response to plaintiffs reply; continue creating evidentiary exhibits per correspondence between parties through discovery; conference regarding same; draft and finalize correspondence regarding draft of declaration, brief, and exhibits | 2.8 | $ 1,134.00 | 1813906 |
| 446 | 9/2/2016 | MCM | Review and revise reply brief in support of PSD's Motion For Stay | 0.5 | $ 192.50 | 1813906 |
| 447 | 9/2/2016 | MCM | Review and revise current case defense and offensive strategy, in addition to IPR strategies | 0.8 | $ 308.00 | 1813906 |
| 448 | 9/2/2016 | AMS | Revise Reply in Support of Motion to Stay and Declaration | 2.5 | $ 1,112.50 | 1813906 |
| 449 | 9/6/2016 | JMB | Finalize and file reply brief on motion to stay | 0.5 | $ 337.50 | 1813906 |
| 450 | 9/6/2016 | CF | Conference regarding reply brief and declaration; review and analyze discovery history and begin drafting motion to compel discovery from plaintiffs; review correspondence regarding invalidity contentions and amendment strategy; draft correspondence regarding same | 3.4 | $ 1,377.00 | 1813906 |
| 451 | 9/6/2016 | SBH | Revise exhibits to correct IPR2016-1674 filing deficiency | 0.5 | $ 100.00 | 1813906 |
| 452 | 9/6/2016 | SBH | Finalize and prepare for electronic filing exhibits, declaration and reply brief and electronically file same in the Southern District Court of California | 0.5 | $ 100.00 | 1813906 |
| 453 | 9/6/2016 | MH | Organize and prepare Charan Brahma for Financial Manager for subsequent attorney review | 1.8 | $ 486.00 | 1813906 |
| 454 | 9/8/2016 | CF | Finalize draft of motion to compel and draft correspondence regarding same; conference regarding additional arguments under the ESI order; research legal issues and revise motion; draft evidentiary exhibits and draft and finalize correspondence regarding same; begin drafting declaration | 9.4 | $ 3,807.00 | 1813906 |
| 455 | 9/8/2016 | JMB | Work on motion to compel | 0.7 | $ 472.50 | 1813906 |
| 456 | 9/9/2016 | JMB | Review and edit motion to compel; file brief | 1.6 | $ 1,080.00 | 1813906 |
| 457 | 9/9/2016 | SBH | Prepare exhibits to conform with local rules for PSD's Motion to Compel | 0.5 | $ 100.00 | 1813906 |
| 458 | 9/9/2016 | MH | Organize and prepare corrected exhibits for filing as per attorney request | 3.0 | $ 810.00 | 1813906 |
| 459 | 9/9/2016 | AMS | Revise and finalize Motion to Compel and supporting declaration | 5.3 | $ 2,358.50 | 1813906 |
| 460 | 9/12/2016 | JMB | Review and edit outline of response to motion to compel | 0.6 | $ 405.00 | 1813906 |
| 461 | 9/12/2016 | CF | Review and analyze motion to compel from Plaintiffs; review and analyze cases cited; research cases; draft and finalize correspondence regarding analysis of same with outline of opposition | 3.7 | $ 1,498.50 | 1813906 |
| 462 | 9/12/2016 | SBH | Pull case law cited by Plaintiffs in their Motion to Compel; circulate link of cases to team | 1.0 | $ 200.00 | 1813906 |
| 463 | 9/12/2016 | AMS | Review motion to compel (0.2); edit outline (0.1) | 0.3 | $ 133.50 | 1813906 |
| 464 | 9/13/2016 | JMB | Work on opposition to motion to compel | 1.1 | $ 742.50 | 1813906 |
| 465 | 9/13/2016 | AMS | Call with J. Barnes and C. Franich regarding Opposition Brief (0.4); revise outline of Opposition Brief (0.4) | 0.8 | $ 356.00 | 1813906 |
| 466 | 9/14/2016 | MCM | Review and analyze court order on PSD's Motion For Stay (pending IPR), and status of case | 0.6 | $ 231.00 | 1813906 |
| 467 | 9/15/2016 | CF | Continue drafting opposition brief and researching certain points; conference regarding same | 3.3 | $ 1,336.50 | 1813906 |
| 468 | 9/15/2016 | MH | Organize and prepare recent docket filings for subsequent attorney review | 0.5 | $ 135.00 | 1813906 |
| 469 | 9/15/2016 | AMS | Draft Opposition to Motion to Compel | 5.8 | $ 2,581.00 | 1813906 |
| 470 | 9/16/2016 | JMB | Review and edit draft of motion to compel opposition | 1.3 | $ 877.50 | 1813906 |
| 471 | 9/16/2016 | CF | Revise and finalize portions of opposition brief; conference regarding same; draft and finalize motion to file under seal for exhibit 5; draft and finalize declaration and create evidentiary exhibits | 1.1 | $ 445.50 | 1813906 |
| 472 | 9/16/2016 | SBH | Prepare Table of Contents and Table of Authorities in PSD's Opposition to Motion to Compel Discovery; prepare exhibits and Table of Exhibits for Declaration of Anup Shah in support of PSD's Opposition to Plaintiffs' Motion to Compel Discovery | 1.5 | $ 300.00 | 1813906 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 473 | 9/16/2016 | AMS | Finalize Opposition to Motion to Compel | 4.4 | $ 1,958.00 | 1813906 |
| 474 | 9/19/2016 | JMB | Review and analyze claim construction order; discuss reply for motion to compel | 1.2 | $ 810.00 | 1813906 |
| 475 | 9/19/2016 | CF | Review Plaintiffs opposition brief; analyze augments and case cites; research case law; conference regarding same draft and finalize reply outline; review construction order; draft and finalize preliminary analysis of same | 3.9 | $ 1,579.50 | 1813906 |
| 476 | 9/19/2016 | SBH | Pull cases cited in Plaintiffs' Opposition to Defendants' Motion to Compel Discovery and circulate link to same | 0.5 | $ 100.00 | 1813906 |
| 477 | 9/19/2016 | BK | Retrieve cases for Anup Shah | 0.2 | $ 39.00 | 1813906 |
| 478 | 9/19/2016 | AMS | Call with C. Franich regarding Reply in support of Motion to Compel | 0.2 | $ 89.00 | 1813906 |
| 479 | 9/20/2016 | JMB | Review and edit outline for reply brief on discovery issues | 0.5 | $ 337.50 | 1813906 |
| 480 | 9/20/2016 | AMS | Revise outline for Reply in Support of Motion to Compel | 0.6 | $ 267.00 | 1813906 |
| 481 | 9/21/2016 | JMB | Teleconference with Court regarding scheduling | 0.2 | $ 135.00 | 1813906 |
| 482 | 9/21/2016 | AMS | Revise Reply in Support of Motion to Compel | 2.1 | $ 934.50 | 1813906 |
| 483 | 9/22/2016 | JMB | Review and edit draft of reply brief on discovery | 1.1 | $ 742.50 | 1813906 |
| 484 | 9/22/2016 | CF | Review correspondence regarding reply brief; continue research of specific arguments; revise and finalize reply brief; conference regarding same | 2.4 | $ 972.00 | 1813906 |
| 485 | 9/22/2016 | AMS | Revise Reply in Support of Motion to Compel | 0.7 | $ 311.50 | 1813906 |
| 486 | 9/23/2016 | JMB | Edit reply brief on discovery | 0.7 | $ 472.50 | 1813906 |
| 487 | 9/23/2016 | CF | Revise and finalize reply to Plaintiffs' opposition; conference regarding same and finalize for filing | 1.6 | $ 648.00 | 1813906 |
| 488 | 9/23/2016 | AMS | Finalize Reply in Support of Motion to Compel (2.1); call with J. Barnes regarding the same (0.4) | 2.5 | $ 1,112.50 | 1813906 |
| 489 | 9/26/2016 | JMB | Analyze strategy for discovery and trial schedule | 0.2 | $ 135.00 | 1813906 |
| 490 | 9/26/2016 | CF | Review and analyze reply brief from Plaintiffs; draft correspondence regarding same; review court order regarding discovery; draft correspondence regarding same | 0.2 | $ 81.00 | 1813906 |
| 491 | 9/27/2016 | JMB | Teleconference with client regarding scheduling and case strategy | 0.2 | $ 135.00 | 1813906 |
| 492 | 9/30/2016 | JMB | Work on proposed schedule for discovery and trial | 0.6 | $ 405.00 | 1813906 |
| 493 | 10/3/2016 | AMS | Draft proposed schedule | 0.3 | $ 133.50 | 1821241 |
| 494 | 10/3/2016 | JMB | Work on proposed schedule for discovery and trial | 0.5 | $ 337.50 | 1821241 |
| 495 | 10/4/2016 | JMB | Multiple teleconferences with Anup Shah regarding scheduling and discovery; teleconference with team to discuss strategy | 2.9 | $ 1,957.50 | 1821241 |
| 496 | 10/4/2016 | MCM | Review and assess current offensive discovery plan | 0.8 | $ 308.00 | 1821241 |
| 497 | 10/4/2016 | AMS | Meet and confer with Plaintiffs regarding case schedule (0.5); call with J. Barnes regarding schedule (0.4); call with J. Barnes, M. Mao, and C. Brahma regarding case (0.5) | 1.4 | $ 623.00 | 1821241 |
| 498 | 10/5/2016 | JMB | Work on scheduling for trial and discovery | 0.4 | $ 270.00 | 1821241 |
| 499 | 10/5/2016 | MCM | Review and assess current offensive discovery plan, and discovery owed to Plaintiff | 0.7 | $ 269.50 | 1821241 |
| 500 | 10/5/2016 | AMS | Draft PSD position on Joint Claim Construction Statement | 0.6 | $ 267.00 | 1821241 |
| 501 | 10/6/2016 | JMB | Attention to proposed schedule | 0.4 | $ 270.00 | 1821241 |
| 502 | 10/6/2016 | AMS | Revise Joint Claim Construction Statement | 0.3 | $ 133.50 | 1821241 |
| 503 | 10/7/2016 | JMB | Review and edit joint motion; discuss same with Anup Shah; respond to Flowrider section of brief; get on file | 2.8 | $ 1,890.00 | 1821241 |
| 504 | 10/7/2016 | SBH | Initial draft of Motions for Pro Hac Vice Applications with supporting Declarations on behalf of Justin Barnes and Mark Mao in IPR2016-01674 | 1.5 | $ 300.00 | 1821241 |
| 505 | 10/7/2016 | AMS | Finalize Joint Case Management Statement (2.3); calls with J. Barnes and M. Mao regarding the same (1.1) | 3.4 | $ 1,513.00 | 1821241 |
| 506 | 10/10/2016 | JMB | Review and analyze document production; work on standing and lost profits issues | 8.6 | $ 5,805.00 | 1821241 |
| 507 | 10/10/2016 | CF | Review correspondence regarding joint statement and discovery; conference regarding same and corporate structure; analyze court transcripts of markman hearing and construction order; draft and finalize correspondence regarding potential invalidity strategy and supplement of IPR requests | 0.9 | $ 364.50 | 1821241 |
| 508 | 10/11/2016 | JMB | Work on task chart; prepare for and lead team meeting; work on discovery notices; research standing issue for 589 and 016 patents | 7.3 | $ 4,927.50 | 1821241 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 509 | 10/11/2016 | CF | Conference regarding strategy, amending invalidity contentions, standing of plaintiffs, and subpoenas of third parties | 1.2 | $ 486.00 | 1821241 |
| 510 | 10/11/2016 | MCM | Work on subpoenas and notices of depositions, and issues and documents to be requested | 1.2 | $ 462.00 | 1821241 |
| 511 | 10/11/2016 | AMS | Participate in team discovery call (1.1); call with J. Barnes regarding third-party deposition topics and document requests (0.5); draft third-party subpoenas (0.4) | 2.0 | $ 890.00 | 1821241 |
| 512 | 10/12/2016 | JMB | Teleconference with client; edit document requests and deposition topics; research case law on standing defense for 589 patent | 6.9 | $ 4,657.50 | 1821241 |
| 513 | 10/12/2016 | CF | Review scheduling order; conference regarding same, third party subpoenas and prior art installations | 0.3 | $ 121.50 | 1821241 |
| 514 | 10/12/2016 | AMS | Revise Stuart deposition notice | 0.9 | $ 400.50 | 1821241 |
| 515 | 10/13/2016 | JMB | Draft correspondence to opposing counsel regarding discovery deficiencies; work on outline of motion to dismiss for lack of standing; communicate with team regarding license terms | 6.6 | $ 4,455.00 | 1821241 |
| 516 | 10/13/2016 | SBH | Draft notice of deposition and Schedule A to notice to Jim Stuart; draft 30(b)(6) notice of deposition to Surf Waves, Ltd. | 0.4 | $ 80.00 | 1821241 |
| 517 | 10/13/2016 | MCM | Work on subpoenas and notices of depositions, and issues and documents to be requested | 1.3 | $ 500.50 | 1821241 |
| 518 | 10/13/2016 | AMS | Finalize subpoena to Stuart (0.5); correspondence with opposing counsel regarding the same (0.2) | 0.7 | $ 311.50 | 1821241 |
| 519 | 10/14/2016 | JMB | Review and edit deposition topics; discuss same with Anup Shah; | 0.7 | $ 472.50 | 1821241 |
| 520 | 10/14/2016 | SBH | Draft notice of depositions of Andrew Thatcher and Marshall Myrman; draft notice of subpoenas and depositions of Ken Ellis, Dave Keim and Thomas Lochtefeld | 0.5 | $ 100.00 | 1821241 |
| 521 | 10/14/2016 | AMS | Attention to deposition subpoenas and notices | 1.5 | $ 667.50 | 1821241 |
| 522 | 10/17/2016 | JMB | Work on outline for standing motion; draft correspondence regarding discovery dispute | 2.8 | $ 1,890.00 | 1821241 |
| 523 | 10/17/2016 | CF | Review prior art installations; draft and finalize correspondence regarding same requesting information from clients; conference regarding chain of title for asserted patents, deposition strategy, and theory of standing and invalidity | 0.9 | $ 364.50 | 1821241 |
| 524 | 10/17/2016 | AMS | Review correspondence (0.1); call with J. Barnes regarding the same (0.1) | 0.2 | $ 89.00 | 1821241 |
| 525 | 10/18/2016 | CF | Review prior art installations provided by client; draft and finalize preliminary analysis of same and information required from certain deponents; review correspondence from opposing counsel regarding discovery issues and review enclosures; draft and finalize correspondence regarding same | 0.8 | $ 324.00 | 1821241 |
| 526 | 10/18/2016 | SBH | Prepare draft 30(b)(6) deposition notices directed to Flowrider Surf, Whitewater West Industries, Ltd. and Surf Waves | 0.5 | $ 100.00 | 1821241 |
| 527 | 10/18/2016 | MCM | Work on outstanding discovery owed to Plaintiffs, and what is still owed by Plaintiffs | 0.4 | $ 154.00 | 1821241 |
| 528 | 10/18/2016 | AMS | Revise 30(b)(6) notices (0.6); call with J. Barnes regarding the same (0.3) | 0.9 | $ 400.50 | 1821241 |
| 529 | 10/19/2016 | JMB | Review and edit subpoenas; update team task list; lead team meeting; research lost profits availability for 589 and 016 patents | 4.4 | $ 2,970.00 | 1821241 |
| 530 | 10/19/2016 | CB | Discuss standing and discovery strategy issues with team. | 1.0 | $ 675.00 | 1821241 |
| 531 | 10/19/2016 | CF | Conference regarding standing, invalidity contentions, damages, discovery issues | 1.5 | $ 607.50 | 1821241 |
| 532 | 10/19/2016 | AMS | Revise deposition notices (0.5); participate in team call regarding discovery and strategy (1.3) | 1.7 | $ 756.50 | 1821241 |
| 533 | 10/20/2016 | JMB | Prepare for and attend call with opposing counsel; discuss standing issue with Anup Shah; teleconference with client; draft update email to client; | 2.7 | $ 1,822.50 | 1821241 |
| 534 | 10/20/2016 | SBH | Prepare Schedule A to subpoena for documents and subpoena duces tecum directed to Whitewater West | 0.4 | $ 80.00 | 1821241 |
| 535 | 10/20/2016 | MCM | Work on outstanding discovery owed to Plaintiffs, and what is still owed by Plaintiffs | 0.5 | $ 192.50 | 1821241 |
| 536 | 10/20/2016 | AMS | Call with J. Barnes regarding discovery issues(0.6); finalize and serve 30(b)(6) deposition notices (0.9) | 1.5 | $ 667.50 | 1821241 |
| 537 | 10/24/2016 | CF | Draft and finalize correspondence regarding amended invalidity contentions and infringement contentions; draft and finalize correspondence regarding ESI privilege review and coordinate same for client | 0.5 | $ 202.50 | 1821241 |
| 538 | 10/25/2016 | JMB | Draft correspondence to opposing counsel regarding discovery issues; work on standing defense | 1.2 | $ 810.00 | 1821241 |
| 539 | 10/25/2016 | CF | Conference regarding invalidity contentions | 0.3 | $ 121.50 | 1821241 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 540 | 10/27/2016 | JMB | Teleconference to discuss outstanding discovery issues; work on potential trial themes and discuss same with team | 0.8 | $ 540.00 | 1821241 |
| 541 | 10/27/2016 | CF | Conference regarding ESI documents; conference regarding trial strategy and themes in deposition | 0.3 | $ 121.50 | 1821241 |
| 542 | 10/28/2016 | CF | Begin drafting invalidity contentions further to prior art installations and claim construction order | 3.4 | $ 1,377.00 | 1821241 |
| 543 | 10/31/2016 | JMB | Work on standing issue; teleconference with Charan Brahma regarding strategy; review interrogatory responses; analyze ownership issue for PTAB proceeding | 3.2 | $ 2,160.00 | 1821241 |
| 544 | 10/31/2016 | CB | Discuss standing, discovery and case/IPR strategy issues with J. Barnes and M. Mao. | 1.0 | $ 675.00 | 1821241 |
| 545 | 10/31/2016 | MH | Organize and prepare docket filings for subsequent attorney review | 0.3 | $ 81.00 | 1821241 |
| 546 | 10/31/2016 | MCM | Review and analyze documents and filings, and recent additional information, produced by Plaintiffs, Greenberg Taurig, and the PTO, and how it affects standing strategies | 2.8 | $ 1,078.00 | 1821241 |
| 547 | 11/1/2016 | CF | Conference regarding motion for summary judgment, ESI, and prior art installations; continue drafting amending invalidity contentions | 6.7 | $ 2,713.50 | 1838505 |
| 548 | 11/1/2016 | AMS | Research standing case-law (0.5); revise Amended Invalidity Contentions (0.5); participate in team call (0.8) | 1.8 | $ 801.00 | 1838505 |
| 549 | 11/1/2016 | JMB | Teleconference and correspondence with client; prepare for and attend team meeting; work on prior art analysis | 2.4 | $ 1,620.00 | 1838505 |
| 550 | 11/2/2016 | CF | Continue drafting invalidity contentions; draft and finalize correspondence to client regarding prior art installations and expert witness | 7.5 | $ 3,037.50 | 1838505 |
| 551 | 11/2/2016 | MCM | Review and analyze documents and filings, and recent additional information, produced by Plaintiffs, Greenberg Taurig, and the PTO, and how it affects standing strategies | 0.3 | $ 115.50 | 1838505 |
| 552 | 11/3/2016 | CF | Continue drafting amended invalidity contentions; review order from court; draft and finalize correspondence regarding same | 3.4 | $ 1,377.00 | 1838505 |
| 553 | 11/4/2016 | JMB | Team meeting to discuss discovery order and strategy; review and analyze order on motion for leave to amend; discuss same with team | 2.5 | $ 1,687.50 | 1838505 |
| 554 | 11/4/2016 | CF | Finalize invalidity contentions; conference regarding same; analyze discovery orders and conference regarding reply strategy | 2.6 | $ 1,053.00 | 1838505 |
| 555 | 11/4/2016 | AMS | Call with J. Barnes and C. Franich regarding Order (1.0); analyze the same (0.5); revise Invalidity Charts (0.5 | 2.0 | $ 890.00 | 1838505 |
| 556 | 11/6/2016 | JMB | Review and analyze amended invalidity contentions for 589 and 016 patents | 2.8 | $ 1,890.00 | 1838505 |
| 557 | 11/7/2016 | CF | Finalize amended invalidity contentions and coordinate service upon Plaintiffs | 0.9 | $ 364.50 | 1838505 |
| 558 | 11/8/2016 | JMB | Work on draft of motion to dismiss for lack of standing; communicate with team regarding possible motion to compel on Lochtefeld documents; | 6.6 | $ 4,455.00 | 1838505 |
| 559 | 11/8/2016 | CF | Draft and finalize correspondence regarding information required from client to comply with Court discovery order; review correspondence regarding ESI; draft and finalize correspondence regarding same, custodians, and search terms; draft and finalize correspondence regarding amended invalidity contentions, prior art production | 1.0 | $ 405.00 | 1838505 |
| 560 | 11/8/2016 | AMS | Draft correspondence regarding custodians/terms (1.3); confer with PSD regarding email searches (0.4); coordinate with emerge regarding the same (0.7); revise email to PSD regarding requested documents and information (0.4) | 2.8 | $ 1,246.00 | 1838505 |
| 561 | 11/9/2016 | JMB | Finalize draft of brief and circulate to team for review; review correspondence from opposing counsel regarding ESI materials | 8.9 | $ 6,007.50 | 1838505 |
| 562 | 11/9/2016 | CF | Review correspondence regarding patent owner reply of 016 patent; draft and finalize correspondence regarding same; review correspondence regarding ownership of 589 patent; draft correspondence regarding chain of title; review correspondence from plaintiffs regarding discovery orders; | 0.4 | $ 162.00 | 1838505 |
| 563 | 11/9/2016 | AMS | Review Plaintiffs' license agreements (1.5); attention to '016 IPR and failure to submit Patent Owner Statement (0.4); call with J. Barnes regarding licenses (0.3) | 2.2 | $ 979.00 | 1838505 |
| 564 | 11/10/2016 | CF | Review, revise and finalize draft of motion to dismiss for lack of standing; revise exhibits for use in motion; review correspondence from plaintiffs regarding discovery, discovery order, and foreign sales | 2.6 | $ 1,053.00 | 1838505 |
| 565 | 11/14/2016 | JMB | Call Court regarding hearing date; correspond with opposing counsel regarding discovery issues; finalize brief; analyze potential rule 72 brief | 1.9 | $ 1,282.50 | 1838505 |
| 566 | 11/15/2016 | JMB | Work on rule 72 objections to magistrate's order; correspond with client regarding subpoenas; review supplemental interrogatory responses | 5.9 | $ 3,982.50 | 1838505 |
| 567 | 11/15/2016 | CF | Review correspondence regarding ESI and client email production; draft and finalize correspondence regarding same; conference regarding rule 72 motion | 0.3 | $ 121.50 | 1838505 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 568 | 11/15/2016 | AMS | Draft Rule 72(a) objections | 4.3 | $ 1,913.50 | 1838505 |
| 569 | 11/16/2016 | JMB | Teleconference with team; work on Rule 72 objections; attention to subpoenas for ADG and Lochtefeld; gather exhibits for Rule 72 objections | 5.5 | $ 3,712.50 | 1838505 |
| 570 | 11/16/2016 | CF | Conference regarding Rule 72 motion, ESI, IPR in view of Markman Order; continue review of ESI to be produced information; draft and finalize correspondence regarding Plaintiffs updated discovery requests | 1.6 | $ 648.00 | 1838505 |
| 571 | 11/16/2016 | MCM | Work on offensive and defensive discovery strategies | 0.8 | $ 308.00 | 1838505 |
| 572 | 11/16/2016 | AMS | Participate in team call (1.2); review documents (1.9); draft subpoenas (2.8); revise 72(a) Objections (1.0); draft Barnes Declaration (0.5) | 7.4 | $ 3,293.00 | 1838505 |
| 573 | 11/17/2016 | JMB | Finalize and file Rule 72 objections; draft correspondence to opposing counsel regarding foreign sales; review supplemental interrogatory responses; review and analyze order denying motion to file under seal | 4.1 | $ 2,767.50 | 1838505 |
| 574 | 11/17/2016 | CF | Conference regarding Rule 72 motion and ESI production; revise and finalize Rule 72 motion; conference regarding reply to Plaintiffs and foreign sales issue; continue review of ESI | 2.0 | $ 810.00 | 1838505 |
| 575 | 11/17/2016 | AMS | Review emails for ESI production | 5.0 | $ 2,225.00 | 1838505 |
| 576 | 11/18/2016 | JMB | Correspond with opposing counsel regarding order denying motion to file under seal; review subpoenas prior to service; attention to mediation issues | 2.1 | $ 1,417.50 | 1838505 |
| 577 | 11/18/2016 | CF | Review and analyze discovery requests from plaintiffs; draft and finalize correspondence regarding same, proposed answers, objections, and letter regarding same; continue review of ESI | 5.0 | $ 2,025.00 | 1838505 |
| 578 | 11/18/2016 | AMS | Attention to subpoenas (1.0); review emails for ESI production (4.3) | 5.3 | $ 2,358.50 | 1838505 |
| 579 | 11/20/2016 | CF | Continue ESI review | 1.4 | $ 567.00 | 1838505 |
| 580 | 11/21/2016 | JMB | Review and analyze new production from Plaintiffs; meet and confer with opposing counsel regarding depositions; correspond with counsel regarding hearing date for Rule 72 objections; attention to standing issue; work on mediation statement; correspond with client regarding mediation; review earlier correspondence to determine whether 271f ever raised by Plaintiffs | 8.4 | $ 5,670.00 | 1838505 |
| 581 | 11/21/2016 | CF | Continue review of ESI; conference regarding plaintiffs production regarding standing, agreements, rule 72 hearing, and discovery requests | 4.5 | $ 1,822.50 | 1838505 |
| 582 | 11/21/2016 | MCM | Review and analyze new documents produced by White Water | 0.9 | $ 346.50 | 1838505 |
| 583 | 11/21/2016 | AMS | Review emails for ESI production | 4.3 | $ 1,913.50 | 1838505 |
| 584 | 11/22/2016 | JMB | Teleconference with client regarding mediation; review and analyze motion to substitute; prepare for and attend team meeting; work on mediation brief; work on response to motion to substitute; | 8.4 | $ 5,670.00 | 1838505 |
| 585 | 11/22/2016 | CF | Conference regarding mediation strategy, ESI, discovery requests, and plaintiffs motion to substitute party; continue ESI review | 3.5 | $ 1,417.50 | 1838505 |
| 586 | 11/22/2016 | AMS | Review ESI (3.8); revise Motion to Seal (1.3) | 5.1 | $ 2,269.50 | 1838505 |
| 587 | 11/23/2016 | JMB | Draft and circulate mediation brief; work on response to motion to substitute | 5.5 | $ 3,712.50 | 1838505 |
| 588 | 11/23/2016 | CF | Continue review of ESI; conference regarding opposition to motion for substitution of parties; review prior discovery orders, meet and confer correspondence, plaintiff discovery, and draft correspondence regarding same and reply strategy | 3.2 | $ 1,296.00 | 1838505 |
| 589 | 11/23/2016 | AMS | Complete ESI review (2.6); confer with J. Barnes regarding mediation statement (0.7); confer with N. Day regarding ESI production and privilege log (0.2) | 3.5 | $ 1,557.50 | 1838505 |
| 590 | 11/25/2016 | CF | Review ESI documents for production to Plaintiffs | 6.0 | $ 2,430.00 | 1838505 |
| 591 | 11/28/2016 | JMB | Review and analyze new production from Plaintiffs; put together detailed notes on Plaintiffs recent productions and circulate to team; work on response to substitution motion; edit mediation brief; draft correspondence to opposing counsel regarding 271f discovery; | 8.8 | $ 5,940.00 | 1838505 |
| 592 | 11/28/2016 | CF | Finish ESI review; draft and finalize correspondence regarding same and privilege log; review correspondence from plaintiffs regarding discovery and foreign sales; draft and finalize correspondence regarding same | 1.8 | $ 729.00 | 1838505 |
| 593 | 11/28/2016 | AMS | Revise Mediation Statement (1.1); attention to Plaintiffs' document production (0.7) | 1.8 | $ 801.00 | 1838505 |
| 594 | 11/29/2016 | JMB | Finalize and file mediation brief; review and analyze correspondence from Plaintiffs regarding foreign sales; teleconference regarding recent document production; work on opposition to substitution | 2.4 | $ 1,620.00 | 1838505 |
| 595 | 11/29/2016 | CB | Discuss discovery of foreign sales with respect to objections to magistrate's discovery ruling with team; review plaintiffs' motion to substitute party. | 1.0 | $ 675.00 | 1838505 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 596 | 11/29/2016 | CF | Review overview of plaintiffs revised discovery; analyze certain documents related to damages, standing, and client defenses in production; draft correspondence summarizing analysis of same; conference regarding same; revise and finalize mediation brief; draft correspondence regarding prior disputes between plaintiffs and others and impact on resolution | 3.3 | $ 1,336.50 | 1838505 |
| 597 | 11/29/2016 | AMS | Finalize Mediation Statement (0.4); call with J. Barnes regarding Plaintiffs' document production (0.3) | 0.7 | $ 311.50 | 1838505 |
| 598 | 11/30/2016 | JMB | Draft opposition to substitution motion and circulate to team; correspond with opposing counsel regarding ESI production; work on motion to file under seal; correspond regarding December 27 hearing | 6.8 | $ 4,590.00 | 1838505 |
| 599 | 11/30/2016 | AMS | Draft correspondence to opposing counsel regarding extension of time (0.4); Revise Renewed Motion to Seal (0.3); Redact ESI documents (0.5) | 1.2 | $ 534.00 | 1838505 |
| 600 | 12/1/2016 | JMB | Correspond with opposing counsel regarding motion to continue; review exhibits for opposition to substitution motion; edit opposition; teleconference with Chris Franich regarding outstanding discovery issues | 1.9 | $ 1,282.50 | 1838505 |
| 601 | 12/1/2016 | CB | Review and revise draft opposition to plaintiffs' motion to substitute party; discuss extension of discovery deadlines and impact on settlement discussions and likelihood of stay with team | 1.6 | $ 1,080.00 | 1838505 |
| 602 | 12/1/2016 | CF | Review correspondence regarding opposition to substitute parties; review prior declaration from plaintiffs in support of opposition against motion to stay re competition of Whitewater and no mention of Flowrider; review correspondence regarding amalgamation and 016 revival; review 016 prosecution and draft correspondence regarding patent maintenance practices of plaintiff, discovery, and argument regarding same; review correspondence from opposing counsel regarding change in scheduling order; draft and finalize correspondence regarding same and ESI; conference regarding mediation strategy; review joint motion from plaintiffs and revise same; draft correspondence regarding same | 1.8 | $ 729.00 | 1838505 |
| 603 | 12/1/2016 | AMS | Revise Joint Motion for Continuance (0.2); revise correspondence to opposing counsel regarding ex parte motion (0.2) | 0.4 | $ 178.00 | 1838505 |
| 604 | 12/2/2016 | JMB | Review and analyze objections to Lochtefeld subpoenas; discuss settlement issues with Mark Mao; correspond with client regarding motion to continue | 1.1 | $ 742.50 | 1838505 |
| 605 | 12/2/2016 | CF | Draft and finalize correspondence regarding incorporation of claim construction order strategy in each pending IPR; review plaintiff production and draft and finalize correspondence regarding outstanding information to be produced and related requests for admission | 1.9 | $ 769.50 | 1838505 |
| 606 | 12/2/2016 | MCM | Review and analyze documents produced by Whitewater, in preparation for mediation and motion to dismiss hearing | 2.4 | $ 924.00 | 1838505 |
| 607 | 12/2/2016 | AMS | Attention to Corrected Motion to Dismiss (0.2); confer with J. Barnes regarding Motion to Substitute (0.2) | 0.4 | $ 178.00 | 1838505 |
| 608 | 12/5/2016 | JMB | Finalize and file opposition to substitution motion; review and analyze new production from Plaintiffs | 4.6 | $ 3,105.00 | 1838505 |
| 609 | 12/5/2016 | CF | Conference regarding mediation brief; draft and finalize correspondence regarding revision to opposition brief to motion to substitute parties; conference regarding Rule 72 motion, mediation hearing; review file history and draft correspondence regarding exhibits for hearing | 2.2 | $ 891.00 | 1838505 |
| 610 | 12/6/2016 | CF | Review opposition brief and exhibits; draft and finalize correspondence regarding preliminary analysis of same with exhibits refuting positions from Plaintiffs; review Rule 72 opposition brief; draft correspondence regarding analysis of same | 2.4 | $ 972.00 | 1838505 |
| 611 | 12/6/2016 | MCM | Phone call with Yong Yeh and Richard Alleshouse re mediation strategies | 1.1 | $ 423.50 | 1838505 |
| 612 | 12/7/2016 | JMB | Work on reply brief regarding standing; review newly produced documents from Plaintiffs; correspond with opposing counsel regarding depositions and documents necessary in production | 10.3 | $ 6,952.50 | 1838505 |
| 613 | 12/7/2016 | CF | Review correspondence regarding analysis of opposition brief to motion to dismiss; review prior produced 589 file history from plaintiffs, assignments, petition history, and declarations submitted under seal; draft and finalize correspondence regarding same and statements from ADG; draft and finalize exhibit for use in reply brief as to Plaintiffs production | 4.4 | $ 1,782.00 | 1838505 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV.NO.** |
| 614 | 12/7/2016 | MCM | Plan and prepare for mediation by reviewing documents filed by Plaintiffs and produced in discovery, and reviewing litigation history in prior case | 2.3 | $ 885.50 | 1838505 |
| 615 | 12/7/2016 | MCM | Research and analysis of case law and background facts regarding Plaintiffs for mediation | 1.2 | $ 462.00 | 1838505 |
| 616 | 12/7/2016 | AMS | Analyze Plaintiffs' Opposition to Motion to Dismiss (0.5); calls with J. Barnes regarding response (0.6); participate in team call regarding response (0.6); research case-law regarding dismissal with prejudice and California contract interpretation (2.7); draft insert regarding agreements for Reply in Support for Motion to Dismiss (0.4); draft response to Plaintiff's Second Set of Interrogatories (0.4) | 5.2 | $ 2,314.00 | 1838505 |
| 617 | 12/8/2016 | JMB | Work on reply brief; review and analyze opposition to Rule 72 objections; prepare for mediation conference | 9.8 | $ 6,615.00 | 1838505 |
| 618 | 12/8/2016 | AMS | Calls with J. Barnes regarding Opposition (0.4); research case-law regarding non-substantial rights to licensees (2.7) | 3.1 | $ 1,379.50 | 1838505 |
| 619 | 12/9/2016 | JMB | Prepare for and attend settlement conference; work on reply brief | 5.3 | $ 3,577.50 | 1838505 |
| 620 | 12/12/2016 | JMB | Finalize reply brief on standing; work on discovery responses | 5.4 | $ 3,645.00 | 1838505 |
| 621 | 12/12/2016 | CF | Revise and finalize draft of reply brief; revise and finalize draft of declaration in support of reply brief; review plaintiff production and draft and finalize letter regarding deficiencies in production and request specific production requests to cure deficiencies; draft and finalize correspondence regarding discovery responses; prepare and serve ESI discovery on plaintiffs | 3.2 | $ 1,296.00 | 1838505 |
| 622 | 12/12/2016 | AMS | Finalize Reply in Support of Motion to Dismiss (2.5); draft supporting Declaration and Motion to Seal (1.3); draft responses to First Set of Requests for Admission and Requests for Production (1.0); confer with J. Barnes regarding mediation and Reply Brief (0.5) | 5.3 | $ 2,358.50 | 1838505 |
| 623 | 12/13/2016 | JMB | Review discovery responses; review Flowrider's reply on substitution; prepare for hearing | 2.7 | $ 1,822.50 | 1838505 |
| 624 | 12/13/2016 | CF | Review, revise and finalize draft responses to discovery requests; review plaintiffs reply brief for Rule 25 motion and draft correspondence regarding same; review correspondence from opposing counsel regarding production and begin review of same | 0.9 | $ 364.50 | 1838505 |
| 625 | 12/13/2016 | AMS | Revise Responses to Second Set of Interrogatories and Requests for Production, and First Set of Requests for Admission | 1.5 | $ 667.50 | 1838505 |
| 626 | 12/14/2016 | JMB | Work on materials for oral argument; review correspondence to opposing counsel regarding discovery issues | 1.2 | $ 810.00 | 1838505 |
| 627 | 12/14/2016 | CF | Review production from plaintiffs; draft correspondence regarding same; revise and finalize discovery letter to plaintiffs and responses to discovery requests | 0.4 | $ 162.00 | 1838505 |
| 628 | 12/14/2016 | AMS | Revise responses to First Set of Requests for Admission (0.9); confer with J. Barnes regarding hearing (0.3); draft correspondence to opposing counsel regarding discovery issues (0.4) | 1.6 | $ 712.00 | 1838505 |
| 629 | 12/15/2016 | CF | Revise and finalize discovery responses; coordinate service upon plaintiffs of responses; serve production on plaintiffs | 0.5 | $ 202.50 | 1838505 |
| 630 | 12/15/2016 | MCM | Plan and prepare for hearing on Motion to Dismiss for lack of jurisdiction | 1.6 | $ 616.00 | 1838505 |
| 631 | 12/15/2016 | AMS | Call with J. Barnes, C. Brahma, and M. Mao regarding hearing on Motion to Dismiss (2.0); finalize discovery responses (0.4); draft slides for hearing (0.4) | 2.9 | $ 1,290.50 | 1838505 |
| 632 | 12/16/2016 | CF | Review plaintiff production in view of hearing; draft and finalize correspondence summarizing plaintiff production; review correspondence regarding argument strategy in hearing and related slides; draft and finalize correspondence regarding same | 1.4 | $ 567.00 | 1838505 |
| 633 | 12/21/2016 | CF | Review correspondence from opposing counsel regarding client discovery and production; draft and finalize correspondence regarding same and proposed reply strategy | 0.7 | $ 283.50 | 1838505 |
| 634 | 1/3/2017 | CF | Review correspondence from opposing counsel regarding discovery disputes; draft and finalize correspondence regarding preliminary analysis of same; draft and finalize correspondence regarding IPR and submission of supplemental information; draft and finalize correspondence regarding ESI production of plaintiffs and depositions | 0.6 | $ 264.00 | 1855991 |
| 635 | 1/3/2017 | AMS | Draft correspondence to PSD regarding outstanding discovery (0.3); draft responsive correspondence to opposing counsel regarding the same (1.2); confer with eMerge regarding document review options (0.6) | 2.2 | $ 979.00 | 1855991 |
| 636 | 1/3/2017 | JMB | Review correspondence from opposing counsel; work on response to discovery issues; teleconference with Anup Shah regarding same | 0.7 | $ 472.50 | 1855991 |
| 637 | 1/4/2017 | JMB | Attention to issues on potential motions to compel; work on Rule 72 reply | 0.8 | $ 540.00 | 1855991 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 638 | 1/4/2017 | CF | Review correspondence from opposing counsel regarding discovery dispute; begin reviewing ESI produced by plaintiffs | 0.4 | $ 176.00 | 1855991 |
| 639 | 1/5/2017 | AMS | Call with J. Barnes regarding discovery issues (0.3); draft correspondence to opposing counsel regarding the same (0.1); draft Reply to Rule 72 Objections (3.5) | 3.9 | $ 1,735.50 | 1855991 |
| 640 | 1/6/2017 | JMB | Work on reply for Rule 72 motion | 2.6 | $ 1,755.00 | 1855991 |
| 641 | 1/6/2017 | CF | Review correspondence regarding meet and confer with opponent; conference regarding same and deposition strategy | 0.4 | $ 176.00 | 1855991 |
| 642 | 1/6/2017 | AMS | Call with J. Barnes, C. Brahma, and M. Mao regarding discovery; meet and confer with opposing counsel regarding discovery disputes; draft correspondence regarding the same; draft Reply in Support of Rule 72 Objections | 3.1 | $ 1,379.50 | 1855991 |
| 643 | 1/9/2017 | JMB | Review and analyze new case on standing; attention to meet and confer issues; work on task list for outstanding issues; correspond with opposing counsel regarding depositions; work on Rule 72 reply | 4.5 | $ 3,037.50 | 1855991 |
| 644 | 1/9/2017 | CB | Revise draft reply brief in support of Rule 72 motion objecting to magistrate's discovery rulings. | 0.5 | $ 337.50 | 1855991 |
| 645 | 1/9/2017 | CF | Review and revise reply brief for Rule 72 objections; review correspondence from plaintiffs regarding deposition schedule; conference regarding same and initial ESI review; review recent decision regarding sanctions in patent dispute; draft correspondence regarding same | 0.5 | $ 220.00 | 1855991 |
| 646 | 1/9/2017 | AMS | Revise Reply in Support of Fed. R. Civ. P. 72 Motions; call with J. Barnes regarding discovery disputes; correspond with ADG counsel regarding subpoena | 2.9 | $ 1,290.50 | 1855991 |
| 647 | 1/10/2017 | JMB | Finalize and file Rule 72 reply; review ADG production; attention to outstanding discovery issues | 3.2 | $ 2,160.00 | 1855991 |
| 648 | 1/10/2017 | CF | Draft and finalize letter to PTAB for 016 IPR; draft and finalize letter to PTAB for 589 IPR; preliminary review of Lochtefeld production; draft and finalize correspondence summarizing analysis of same; draft and finalize depositions related to ADG, Plaintiffs, and Plaintiffs related entities; draft and finalize correspondence regarding Offer for Judgment strategy; draft and finalize correspondence regarding cause for amending pleadings for inequitable conduct | 4.8 | $ 2,112.00 | 1855991 |
| 649 | 1/10/2017 | SBH | Prepare exhibits for reply brief is support of F.R.C.P. 72(a) Objections to D77 | 0.3 | $ 61.50 | 1855991 |
| 650 | 1/10/2017 | AMS | Draft correspondence to opposing counsel regarding discovery disputes; draft Supplemental Declaration of J. Barnes; finalize Reply Brief in Support of Rule 72 Objections; correspond with Y. Yeh regarding discovery requests; correspond with C. Franich regarding ESI searches | 4.8 | $ 2,136.00 | 1855991 |
| 651 | 1/11/2017 | JMB | Work on supplemental briefing on standing; attention to deposition scheduling | 2.1 | $ 1,417.50 | 1855991 |
| 652 | 1/11/2017 | CF | Targeted review of ESI produced from Plaintiffs; draft and finalize correspondences regarding hot documents and targeted searches; draft and finalize correspondence regarding outstanding discovery issues with Plaintiffs; draft and finalize correspondence regarding effect of ESI documents on supplemental brief; conference regarding same; review correspondence from Plaintiffs regarding depositions; draft and finalize correspondence regarding same | 6.5 | $ 2,860.00 | 1855991 |
| 653 | 1/11/2017 | AMS | Review and summarize Plaintiffs' ESI Production; draft Notice of Supplemental Authority | 2.9 | $ 1,290.50 | 1855991 |
| 654 | 1/12/2017 | JMB | Review and analyze production related to arbitration; review and analyze ESI production; work on assignment chart; correspond with client regarding settlement talks | 3.1 | $ 2,092.50 | 1855991 |
| 655 | 1/12/2017 | CF | Continue review of ESI produced by Plaintiffs in view of depositions and hearing regarding standing, substitution, Rule 72; draft and finalize correspondence regarding close of fact discovery and issues; draft and finalize correspondence regarding draft deposition outline; draft and finalize correspondence regarding ; review correspondence from opposing counsel regarding written discovery; draft and finalize corresponding regarding moving to compel, deadline of same; draft and finalize correspondence regarding expert for trial and related issues; draft and finalize correspondence regarding supplemental response to Plaintiff discovery requests | 7.1 | $ 3,124.00 | 1855991 |
| 656 | 1/13/2017 | JMB | Prepare for oral argument on Rule 72 and standing motions; team meeting | 4.8 | $ 3,240.00 | 1855991 |
| 657 | 1/13/2017 | CB | Discuss strategy and arguments for hearing on outstanding motions, discovery issues with team. | 1.0 | $ 675.00 | 1855991 |
| 658 | 1/13/2017 | CF | Continue review of ESI produced by plaintiffs; conference regarding same, hearing strategy, experts, offer for judgement, and motion to compel; draft and finalize correspondence regarding same and proposed deposition strategy | 3.2 | $ 1,408.00 | 1855991 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 659 | 1/13/2017 | SBH | Prepare exhibits regarding Markman Order for filing with the U.S. Patent & Trademark Office | 0.3 | $ 61.50 | 1855991 |
| 660 | 1/13/2017 | MCM | Review and analyze additional new discovery produced by Whitewater | 1.0 | $ 385.00 | 1855991 |
| 661 | 1/13/2017 | AMS | Draft slides for Rule 72 Objections Hearing; call with C. Franich, J. Barnes, and C. Brahma regarding hearing and discovery; review and summarize Plaintiffs' ESI production | 3.3 | $ 1,468.50 | 1855991 |
| 662 | 1/17/2017 | JMB | Work on response to discovery issues; teleconference with client regarding settlement issues | 1.1 | $ 742.50 | 1855991 |
| 663 | 1/17/2017 | CF | Review correspondence from opposing counsel regarding discovery dispute; draft correspondence regarding same and seeking relief with court; begin outline for deposition of plaintiffs representatives; draft correspondence regarding same | 0.8 | $ 352.00 | 1855991 |
| 664 | 1/17/2017 | AMS | Draft correspondence to Plaintiffs' counsel regarding discovery issues; confer with C. Franich and J. Barnes regarding the same | 1.1 | $ 489.50 | 1855991 |
| 665 | 1/18/2017 | JMB | Attention to ongoing discovery issues; review and analyze ESI production | 3.1 | $ 2,092.50 | 1855991 |
| 666 | 1/18/2017 | CF | Review correspondence from opposing counsel regarding discovery issues and relief with court; conference regarding call with court; draft and finalize correspondence regarding same; continue ESI review and draft correspondence regarding documents relevant to validity, standing, and damages | 5.2 | $ 2,288.00 | 1855991 |
| 667 | 1/18/2017 | MCM | Review and analyze correspondence concerning current discovery disputes, including Whitewater's various assertions of privilege | 0.6 | $ 231.00 | 1855991 |
| 668 | 1/18/2017 | AMS | Prepare for hearing with the Court; participate in hearing with the Court; confer with J. Barnes regarding the same | 2.9 | $ 1,290.50 | 1855991 |
| 669 | 1/19/2017 | JMB | Attention to correspondence regarding common interest privilege; work on discovery response regarding foreign sales; review and analyze electronic production; work on strategy for case and trial themes; team call to discuss open issues | 3.7 | $ 2,497.50 | 1855991 |
| 670 | 1/19/2017 | CF | Continue ESI review; draft and finalize correspondence regarding documents relevant to invalidity, damages, standing; draft and finalize correspondence regarding fact discovery, depositions; review letter from opposing counsel and draft correspondence regarding same | 3.8 | $ 1,672.00 | 1855991 |
| 671 | 1/19/2017 | SBH | Review Protective Order regarding claw back provision; review and pull claw back documents from ADG production as identified in Attorney Bandel's 1-18-2017 correspondence | 0.4 | $ 82.00 | 1855991 |
| 672 | 1/19/2017 | MCM | Review and analyze correspondence concerning current discovery disputes, including Whitewater's various assertions of privilege | 0.6 | $ 231.00 | 1855991 |
| 673 | 1/19/2017 | AMS | Calls with C. Franich and J. Barnes regarding discovery issues; draft correspondence to PSD regarding foreign sales; review ESI production; call with Court regarding discovery dispute | 4.0 | $ 1,780.00 | 1855991 |
| 674 | 1/20/2017 | JMB | Edit multiple letters to opposing counsel regarding discovery issues; review and analyze document production; finalize foreign sale responses; correspond with client regarding discovery issues; attention to issue with Mr. Tolli | 3.9 | $ 2,632.50 | 1855991 |
| 675 | 1/20/2017 | CF | Continue ESI review; draft and finalize correspondence regarding documents relevant to invalidity, damages, standing; draft and finalize correspondence regarding fact discovery, depositions; review letter from opposing counsel regarding Zak and Plaintiffs; draft correspondence regarding same | 5.8 | $ 2,552.00 | 1855991 |
| 676 | 1/20/2017 | AMS | Call with opposing counsel; call with Court; call with J. Barnes and C. Franich regarding dispute | 1.7 | $ 756.50 | 1855991 |
| 677 | 1/23/2017 | JMB | Attention to 30b6 deposition; call to discuss motion to compel; review ESI material for information pertinent to motion to compel | 2.8 | $ 1,890.00 | 1855991 |
| 678 | 1/23/2017 | CB | Discuss potential trade secret misappropriation and tortious interference claim against Whitewater relating to hiring of Z. Tolli with client. | 0.7 | $ 472.50 | 1855991 |
| 679 | 1/23/2017 | CF | Finish preliminary ESI review; draft correspondence regarding same; continue drafting outline for deposition; draft and finalize correspondence to opposing counsel regarding same; review correspondence regarding Zak Tolli and draft and finalize correspondence regarding potential reply to same | 2.5 | $ 1,100.00 | 1855991 |
| 680 | 1/23/2017 | MCM | Work on potential claims against Whitewater for Zach Tolli | 1.2 | $ 462.00 | 1855991 |
| 681 | 1/23/2017 | AMS | Draft Motion to Compel | 2.5 | $ 1,112.50 | 1855991 |
| 682 | 1/24/2017 | JMB | Review and edit motion to compel; review and edit joint statement regarding in camera review; work on strategy regarding Tolli issue; prepare for 30b6 deposition | 3.8 | $ 2,565.00 | 1855991 |

| | A | B | C | D | E | F |
|---|------|--------|-----------------------------------------------|-----|---------|---------|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 683 | 1/24/2017 | CF | Finalize outline of deposition; review correspondence from opposing counsel regarding topics and designated witness; draft correspondence regarding same; review hot documents from ESI and draft correspondence regarding same; review correspondence regarding Zak Tolli; draft correspondence regarding certain causes of action and related evidence | 1.9 | $ 836.00 | 1855991 |
| 684 | 1/24/2017 | AMS | Revise Motion to Compel; draft Joint Statement on Privilege Dispute | 4.1 | $ 1,824.50 | 1855991 |
| 685 | 1/25/2017 | JMB | Work on motion to compel; prepare for 30b6 deposition | 2.9 | $ 1,957.50 | 1855991 |
| 686 | 1/25/2017 | CF | Continue review of ESI associated with designated WWI and Flowrider deposition witness; draft and finalize correspondence regarding same and revision of deposition outline | 5.6 | $ 2,464.00 | 1855991 |
| 687 | 1/25/2017 | SBH | Format and finalize exhibits for PSD's Motion to Compel | 0.8 | $ 164.00 | 1855991 |
| 688 | 1/25/2017 | AMS | Revise Motion to Compel; revise Joint Statement on Privilege Dispute | 2.9 | $ 1,290.50 | 1855991 |
| 689 | 1/26/2017 | JMB | Attention to common interest issue; team meeting to discuss outstanding issues | 1.4 | $ 945.00 | 1855991 |
| 690 | 1/26/2017 | CF | Review correspondence regarding supplemental brief; draft and finalize correspondence regarding preliminary analysis of same; draft and finalize correspondence regarding additional questions for designated witness in deposition | 0.5 | $ 220.00 | 1855991 |
| 691 | 1/27/2017 | SBH | Prepare exhibits in support of motion to compel discovery; draft notice of motion and motion to compel discovery; draft motion to file motion to compel discovery and Exhibits A, D and I under seal; prepare proposed order; finalize for electronic filing motion to file under seal, lodge proposed seal documents with the court, and submit proposed order to Judge Major; draft declaration of Justin Barnes in support of motion to compel discovery; finalize for filing notice of motion and motion to compel discovery, memorandum of points and authorities (redacted and unredacted versions), declaration and exhibits in support of motion; serve unredacted copies of documents upon opposing counsel | 1.5 | $ 307.50 | 1855991 |
| 692 | 1/27/2017 | AMS | Review edits to Joint Statement; finalize Motion to Compel, and related filings | 3.1 | $ 1,379.50 | 1855991 |
| 693 | 1/29/2017 | JMB | Review and analyze ESI production; prepare for 30b6 deposition; communicate with client regarding depositions | 2.5 | $ 1,687.50 | 1855991 |
| 694 | 1/30/2017 | JMB | Prepare for Benac deposition; Discuss PTAB institution decision with team; correspond with opposing counsel regarding PTAB decision and deposition scheduling; draft renewed motion to stay | 11.9 | $ 8,032.50 | 1855991 |
| 695 | 1/30/2017 | CB | Review PTAB decision to institute inter partes review of '016 patent and draft notice to Court re same; discuss renewed motion to stay and for expedited briefing with J. Barnes and M. Mao; draft press release | 1.5 | $ 1,012.50 | 1855991 |
| 696 | 1/30/2017 | CF | Continue revising deposition outline; draft and finalize revisions with evidentiary exhibits for same; review related ESI; draft and finalize correspondence regarding same; review notice from PTAB regarding institution of 016 IPR; review 589 IPR; draft correspondence regarding stay strategy and effect on fact discovery and proposed strategy; revise brief for stay motion | 3.5 | $ 1,540.00 | 1855991 |
| 697 | 1/30/2017 | MCM | Correspondence to Rick Tache re employment of Mike Tolli | 0.5 | $ 192.50 | 1855991 |
| 698 | 1/31/2017 | JMB | Finalize and file motion to stay and ex parte motion; work on supplemental authority brief; review and analyze ruling from PTAB; attend team meeting | 6.9 | $ 4,657.50 | 1855991 |
| 699 | 1/31/2017 | CF | Revise and finalize draft of brief for renewed motion for stay; revise and finalize exhibits for same; draft correspondence regarding ESI and fact discovery; draft correspondence regarding experts for IPR in 016 patent | 1.4 | $ 616.00 | 1855991 |
| 700 | 2/1/2017 | CF | Review scheduling order for stay motion; draft and finalize correspondence regarding same; review correspondence regarding flow services and Tolli from opposing counsel; draft correspondence regarding same; review proposed scheduling order from plaintiffs; draft correspondence regarding same | 0.3 | $ 132.00 | |
| 701 | 2/1/2017 | JMB | Review and analyze order on ex parte request; discuss strategy with team work on supplemental authority brief; update case task list | 2.6 | $ 1,755.00 | |
| 702 | 2/2/2017 | JMB | Review and analyze brief submitted by Plaintiffs on standing; discuss standing issues with team; review and analyze plaintiffs' production | 2.1 | $ 1,417.50 | |
| 703 | 2/3/2017 | MCM | Review current status of case and strategize for net offensive steps | 0.9 | $ 346.50 | |
| 704 | 2/6/2017 | JMB | Work on ex parte relief; discuss strategy with team | 0.8 | $ 540.00 | |
| 705 | 2/6/2017 | CB | Review Plaintiffs' opposition to PSd's motion to compel discovery re Lochtefeld arbitration documents and discuss reply with J. Barnes. | 0.5 | $ 337.50 | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 706 | 2/6/2017 | CF | Analyze opposition brief from plaintiffs; begin drafting outline for reply brief; review correspondence from plaintiff regarding deposition of client; draft correspondence to plaintiff regarding same; review correspondence from plaintiff regarding outstanding discovery issues; draft correspondence regarding same | 0.6 | $ 264.00 | |
| 707 | 2/6/2017 | AMS | Calls with J. Barnes and C. Franich regarding Flow Services | 0.8 | $ 356.00 | |
| 708 | 2/7/2017 | JMB | Attend team meeting; work through deposition notices for scheduling; draft letter to opposing counsel regarding scheduling; communicate with client regarding prior art installations and case status; review and analyze Court Order on privilege waiver issue | 4.9 | $ 3,307.50 | |
| 709 | 2/7/2017 | CF | Draft and finalize correspondence regarding trade secret issue related to Tolli matter with WWI; review correspondence from plaintiffs regarding Flow Services production and supplemental discovery responses; review related production and coordinate service of same; draft and finalize correspondence to plaintiffs regarding same; draft and finalize correspondence regarding remaining interrogatories and serving third set on plaintiffs as to damages; draft correspondence regarding case management schedule, trial, and IPR strategy; continue analyzing plaintiffs opposition brief and declarations; draft outline to reply brief | 8.1 | $ 3,564.00 | |
| 710 | 2/7/2017 | MCM | Work on outstanding discovery to be completed, including written discovery and depositions | 1.8 | $ 693.00 | |
| 711 | 2/7/2017 | AMS | Draft supplemental interrogatory responses | 0.5 | $ 222.50 | |
| 712 | 2/8/2017 | JMB | Research Flowrider, Wave Loch and Whitewater websites for information on sales and marketing, potential prior art issues | 5.3 | $ 3,577.50 | 1855992 |
| 713 | 2/8/2017 | CF | Draft correspondence regarding flow services production; begin drafting motion to compel | 4.3 | $ 1,892.00 | 1855992 |
| 714 | 2/8/2017 | AMS | Draft reply brief in support of motion to compel; calls with C. Franich and J. Barnes regarding the same | 3.6 | $ 1,602.00 | 1855992 |
| 715 | 2/9/2017 | JMB | Attention to Flow Services discovery issues; review and edit reply brief on motion to compel arbitration documents; multiple correspondence with opposing counsel; call to discuss deposition notices from opposing counsel; email clients; research cases for reply brief | 8.7 | $ 5,872.50 | |
| 716 | 2/9/2017 | CF | Continue drafting reply brief for motion to compel; draft correspondence regarding discovery requests and answers to same; finalize evidentiary exhibits for brief | 7.4 | $ 3,256.00 | |
| 717 | 2/9/2017 | SBH | Draft Schedules A and B to subpoena for production of documents directed to Flowrider Inc. | 0.4 | $ 82.00 | |
| 718 | 2/9/2017 | BK | Retrieve a case for Anup Shah | 0.2 | $ 40.00 | |
| 719 | 2/9/2017 | AMS | Revise Reply Brief; calls with J. Barnes and C. Franich regarding the same; draft Supplemental Interrogatory response and Verification | 5.4 | $ 2,403.00 | |
| 720 | 2/10/2017 | CF | Review correspondence regarding Flow Services production; draft correspondence regarding same and service on plaintiffs; review correspondence regarding exhibits and draft of reply brief; draft correspondence regarding same; review and analyze prior installations and draft correspondence regarding same; review file history | 3.8 | $ 1,672.00 | |
| 721 | 2/10/2017 | SBH | Draft PSD's Motion to File Reply in Support of Motion to Compel Under Seal and proposed order, finalize same and electronically file, submit proposed Order to Magistrate Major; finalize PSD's Reply in Support of Motion to Compel, finalize redacted (public) version, lodge sealed motion on the Court's ECF filing system and serve same on opposing counsel | 1.5 | $ 307.50 | |
| 722 | 2/10/2017 | AMS | Finalize Reply Brief in support of motion to compel and related declaration and motion to file under seal | 3.7 | $ 1,646.50 | |
| 723 | 2/13/2017 | AMS | Call with J. Barnes regarding discovery | 0.6 | $ 267.00 | |
| 724 | 2/14/2017 | JMB | Prepare for and attend teleconference with opposing counsel regarding depositions; draft summary to client regarding scheduling and strategy; correspond with opposing counsel regarding stay motion; analyze 589 prior art systems | 4.1 | $ 2,767.50 | |
| 725 | 2/14/2017 | CF | Prepare for and meet with opposing counsel regarding discovery issues and depositions; draft and finalize correspondence regarding same; preliminary review of new production from opposing counsel regarding prior art designs and agreements; draft correspondence regarding analysis of same; draft and finalize correspondence to client regarding deposition issues and dates | 3.5 | $ 1,540.00 | |
| 726 | 2/14/2017 | SBH | Create Exhibits A and B to Notice of Supplemental Authority, draft Declaration of Justin Barnes in support of notice, draft motion and proposed order to file exhibits under seal | 0.5 | $ 102.50 | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV.NO.** |
| 727 | 2/14/2017 | MCM | Work on WW and Lochtefeld depositions to be taken | 1.4 | $ 539.00 | |
| 728 | 2/14/2017 | AMS | Analyze Plaintiffs' supplemental production; participate in meet and confer regarding deposition scheduling; draft Notice of Supplemental Evidence | 2.7 | $ 1,201.50 | |
| 729 | 2/15/2017 | JMB | Review hot documents identified by team members; work on deposition outlines for Lochtefeld, Myrman, Thatcher, Chutter; review correspondence to send to opposing counsel; correspond with client regarding 30b6 depositions; | 6.3 | $ 4,252.50 | |
| 730 | 2/15/2017 | CF | Review correspondence from opposing counsel regarding discovery responses; draft and finalize correspondence to opposing counsel regarding same; review pertinent documents regarding deposition material; draft and finalize correspondence regarding analysis of inventorship, invalidity, and non infringement in view of the hot documents; draft and finalize correspondence regarding tentative deposition scheduling | 1.5 | $ 660.00 | |
| 731 | 2/15/2017 | AMS | Review ESI documents; draft deposition summaries of the same; revise correspondence to opposing counsel; review newly-produced agreements | 2.1 | $ 934.50 | |
| 732 | 2/16/2017 | JMB | Work on deposition outlines; correspond with client regarding depositions; analyze discovery issues related to Flow Services | 5.1 | $ 3,442.50 | |
| 733 | 2/16/2017 | CF | Review correspondence from opposing counsel regarding additional discovery issues and Whitewater partners; draft and finalize correspondence to opposing counsel regarding same; review correspondence from opposing counsel regarding ESI privilege; draft and finalize correspondence regarding same; draft and finalize propose deposition schedule and associated topics of PSD; review correspondence regarding same and revise schedule; draft and finalize correspondence to opposing counsel regarding same | 2.0 | $ 880.00 | |
| 734 | 2/16/2017 | MCM | Work on Richard Alleshouse and Yong Yeh depositions to be taken | 0.6 | $ 231.00 | |
| 735 | 2/16/2017 | AMS | Call with J. Barnes regarding depositions; draft correspondence to opposing counsel; identify PSD deposition topic deponents; draft correspondence to PSD regarding the same | 2.1 | $ 934.50 | |
| 736 | 2/17/2017 | JMB | Multiple correspondence with opposing counsel regarding discovery issues; analyze strategy for depositions of PSD; multiple calls with team members regarding discovery issues | 2.9 | $ 1,957.50 | |
| 737 | 2/17/2017 | CF | Review correspondence regarding ESI information from Plaintiffs; draft and finalize correspondence regarding custodian accounts; draft and finalize correspondence regarding deposition notice objections; draft and finalize correspondence to opposing counsel regarding proposed deposition dates, topics for witnesses; coordinate and serve additional discovery on plaintiffs | 1.3 | $ 572.00 | |
| 738 | 2/17/2017 | AMS | Call with Y. Yeh; draft Objections to 30(b)(6) Notice; draft correspondence to opposing counsel | 1.9 | $ 845.50 | |
| 739 | 2/20/2017 | CF | Review support raised by Plaintiffs as to Joint Defense Agreement; draft and finalize correspondence analyzing same; begin drafting responses and objections to deposition notices for PSD, Richard, Yong, and Tolli | 4.5 | $ 1,980.00 | 1855992 |
| 740 | 2/21/2017 | JMB | Team meeting; work on stay motion | 5.5 | $ 3,712.50 | 1855992 |
| 741 | 2/21/2017 | CF | Continue drafting objections to deposition notices served by Plaintiffs; draft and finalize correspondence regarding Lochtefeld deposition outline; draft and finalize correspondence regarding Tolli deposition outline; review correspondence from opposing counsel regarding tolling agreement, Flow Services agreement, and joint defense agreement; draft and finalize analysis of same; review correspondence from opposing counsel regarding discovery responses; draft and finalize correspondence regarding previous court order of same | 3.7 | $ 1,628.00 | 1855992 |
| 742 | 2/21/2017 | MCM | Obtain additional facts regarding case, and assess additional issues in case | 1.7 | $ 654.50 | 1855992 |
| 743 | 2/21/2017 | MCM | Engage in preliminary settlement discussions | 1.6 | $ 616.00 | 1855992 |
| 744 | 2/21/2017 | AMS | Revise Objections to 30(b)(6) Notice; call with J. Barnes, C. Franich and M. Mao regarding discovery; calls with opposing counsel regarding discovery disputes | 2.6 | $ 1,157.00 | 1855992 |
| 745 | 2/22/2017 | MCM | Assessment on current issues of case, and engage in preliminary settlement discussions | 2.1 | $ 808.50 | 1855992 |
| 746 | 2/22/2017 | MCM | Meet and confer with Rick Tache re potential settlement of case | 0.3 | $ 115.50 | 1855992 |
| 747 | 2/22/2017 | MCM | Assess IPR results on '589 | 0.7 | $ 269.50 | 1855992 |
| 748 | 2/22/2017 | AMS | Review '589 IPR Termination Order; summarize the same; draft correspondence to opposing counsel regarding Z. Tolli documents; call with M. Mao regarding settlement; calls with Troutman team regarding motion to stay; review case- law regarding motion to stay; review case-law on 30(b)(6) topics regarding contentions | 2.7 | $ 1,201.50 | 1855992 |
| 749 | 2/23/2017 | JMB | Review deposition notices; attention to discovery issues | 0.6 | $ 405.00 | 1855992 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 750 | 2/23/2017 | CF | Draft and finalize correspondence to opposing counsel regarding Flow Inc. schematics and pre-589 disclosures; review ADG production and draft correspondence regarding documents to be produced; revise and finalize notice of issuance of subpoena to witnesses for Plaintiffs; draft and finalize correspondence regarding same and Murphy, Stuart, and Tolli notices | 2.0 | $ 880.00 | 1855992 |
| 751 | 2/23/2017 | MCM | Phone call with Rick Tache re potential settlement of case | 0.2 | $ 77.00 | 1855992 |
| 752 | 2/23/2017 | AMS | Revise correspondence | 0.3 | $ 133.50 | 1855992 |
| 753 | 2/24/2017 | JMB | Call to discuss Tolli issue; attention to correspondence from opposing counsel; call to discuss stay motion; work on stay motion | 1.9 | $ 1,282.50 | 1855992 |
| 754 | 2/24/2017 | CF | Draft and finalize correspondence regarding renewed stay motion, revisions, and filing strategy; draft and finalize correspondence regarding revisions to 30b1 deposition notices; review correspondence regarding trade secret issue and Tolli; draft and finalize correspondence regarding same and proposed strategy | 0.9 | $ 396.00 | 1855992 |
| 755 | 2/24/2017 | MCM | Work on potential trade secret/interference with contract claims against White Water | 1.2 | $ 462.00 | 1855992 |
| 756 | 2/24/2017 | MCM | Research and analysis re potential trade secret/interference with contract claims against White Water | 1.4 | $ 539.00 | 1855992 |
| 757 | 2/24/2017 | MCM | Work on potential settlement discussions in case | 2.4 | $ 924.00 | 1855992 |
| 758 | 2/24/2017 | MCM | Phone call with Rick Tache re current status of case | 0.3 | $ 115.50 | 1855992 |
| 759 | 2/24/2017 | AMS | Revise draft Renewed Motion to Stay | 4.5 | $ 2,002.50 | 1855992 |
| 760 | 2/25/2017 | MCM | Work on potential settlement discussions in case | 0.6 | $ 231.00 | 1855992 |
| 761 | 2/25/2017 | MCM | Plan and prepare for depositions of Yong Yeh and Richard Alleshouse | 1.5 | $ 577.50 | 1855992 |
| 762 | 2/27/2017 | CF | Review correspondence regarding fact discovery and experts for prior art installations; draft correspondence regarding same; review correspondence from opposing counsel regarding deposition calendar and topics; draft and finalize correspondence to opposing counsel regarding same; review correspondence from opposing counsel regarding third party production; draft and finalize correspondence to opposing counsel regarding same | 1.0 | $ 440.00 | 1855992 |
| 763 | 2/27/2017 | SBH | Finalize for filing motion for admission pro hac vice and declaration in support of same on behalf of Justin Barnes with regard to IPR matter | 0.5 | $ 102.50 | 1855992 |
| 764 | 2/27/2017 | MCM | Plan and prepare for depositions of Yong Yeh and Richard Alleshouse | 1.4 | $ 539.00 | 1855992 |
| 765 | 2/27/2017 | AMS | Call with M. Mao regarding trade secrets (0.5); revise Renewed Motion to Stay (1.4) | 1.9 | $ 845.50 | 1855992 |
| 766 | 2/28/2017 | CF | Analyze discovery requests thus far from PSD to plaintiffs in view of ESI review and various Plaintiffs responses and close of fact discovery; draft and finalize areas in which Plaintiffs have not supplemented or credibility can be challenged in deposition; draft and finalize correspondence regarding Kwasnicki deposition; draft and finalize correspondence regarding objections to Flow services, Tolli, and individual deposition notices of client | 2.5 | $ 1,100.00 | 1855992 |
| 767 | 2/28/2017 | AMS | Call with C. Franich regarding discovery issues; draft correspondence to team regarding the same; attention to Z. Tolli document collection; revise motion to stay | 1.3 | $ 578.50 | 1855992 |
| 768 | 3/1/2017 | SBH | Review memorandum of points and authorities in support of renewed motion to stay including cite and quote checking, creation of table of authorities, and creation of exhibits; draft notice of motion, declaration of Justin Barnes and proposed order; finalize all for filing and electronically file motion with supporting documents; submit proposed order to Judge Benitez | 4.5 | $ 922.50 | 1874025 |
| 769 | 3/1/2017 | AMS | Finalize Revised Motion to Stay, Declaration and Exhibits | 2.5 | $ 1,112.50 | 1874025 |
| 770 | 3/1/2017 | CF | Review amended infringement contentions and motion from Plaintiffs; draft correspondence regarding preliminary analysis of same | 0.8 | $ 352.00 | 1874025 |
| 771 | 3/2/2017 | CF | Review correspondence from opposing counsel regarding discovery issues and deposition issues; draft and finalize correspondence to opposing counsel regarding same; begin review of flow services production; begin drafting outline for opposition brief | 1.7 | $ 748.00 | 1874025 |
| 772 | 3/2/2017 | SBH | Review Plaintiffs' notice of motion re plaintiffs' leave to amend infringement contentions for computation of opposition and reply deadlines | 0.1 | $ 20.50 | 1874025 |
| 773 | 3/2/2017 | AMS | Attention to Z. Tolli emails; draft correspondence regarding the same | 0.8 | $ 356.00 | 1874025 |
| 774 | 3/3/2017 | JMB | Communicate with team regarding strategy on discovery issues; attention to Tolli issues; calls with team members | 1.1 | $ 742.50 | 1874025 |
| 775 | 3/3/2017 | CF | Continue ESI review of Flow Services; draft and finalize correspondence to opposing counsel regarding depositions and discovery responses; review correspondence from opposing counsel regarding same; draft and finalize correspondence regarding overview of fact discovery issues requiring client attention | 1.1 | $ 484.00 | 1874025 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 776 | 3/3/2017 | SBH | Draft motion for extension of fact discovery deadline for the limited purpose of taking the deposition of Marshall Myrman and prepare proposed order for Magistrate Judge Major's consideration | 0.5 | $ 102.50 | 1874025 |
| 777 | 3/3/2017 | MCM | Plan and prepare for depositions of Yong Yeh and Richard Alleshouse | 1.7 | $ 654.50 | 1874025 |
| 778 | 3/3/2017 | AMS | Confer with ADG's counsel regarding depositions; call with M. Mao and PSD regarding budget and discovery | 1.4 | $ 623.00 | 1874025 |
| 779 | 3/6/2017 | JMB | Meeting with Chris Franich and Anup Shah to discuss strategy and open issues; attention to motion to stay issues | 0.9 | $ 607.50 | 1874025 |
| 780 | 3/6/2017 | CF | Continue ESI review of Flow Services production; review and finalize deposition notices, and attachments; review correspondence from client regarding prior art; draft and finalize correspondence regarding same; draft and finalize correspondence reply outline; draft and finalize objections to Flow Services deposition notice | 7.3 | $ 3,212.00 | 1874025 |
| 781 | 3/6/2017 | SBH | Download and organize document production of Thomas Lochtefeld and related entities and instructions to eMerge | 0.5 | $ 102.50 | 1874025 |
| 782 | 3/6/2017 | MCM | Work on outstanding issues relating to currently scheduled depositions | 0.4 | $ 154.00 | 1874025 |
| 783 | 3/6/2017 | AMS | Calls with Y. Yeh and J. Barnes regarding depositions | 1.1 | $ 489.50 | 1874025 |
| 784 | 3/7/2017 | JMB | Attention to multiple discovery issues; review new Lochtefeld production | 0.8 | $ 540.00 | 1874025 |
| 785 | 3/7/2017 | CF | Continue Flow Services ESI review; process and preliminary review of Lochtefeld production; draft and finalize correspondence regarding same; review correspondence from opposing counsel regarding discovery issue and opposition brief; draft and finalize correspondence regarding same draft and finalize correspondence regarding close of discovery; begin drafting outline for opposition brief | 7.9 | $ 3,476.00 | 1874025 |
| 786 | 3/7/2017 | AMS | Review identified documents for de-designation; revise Flow Services 30(b)(6) Objections; revise subpoenas | 1.2 | $ 534.00 | 1874025 |
| 787 | 3/8/2017 | CF | Continue ESI review of Flow Services; revise and finalize outline to opposition brief; revise and finalize attachments for deposition notices; revise and finalize deposition notices; draft remaining objections to deposition notices | 7.3 | $ 3,212.00 | 1874025 |
| 788 | 3/8/2017 | MCM | Review and analysis of additional information from clients regarding other Whitewater clients | 1.1 | $ 423.50 | 1874025 |
| 789 | 3/8/2017 | AMS | Evaluate potential discovery | 0.7 | $ 311.50 | 1874025 |
| 790 | 3/9/2017 | CF | Draft and finalize correspondence regarding preliminary analysis to plaintiffs' opposition brief; review correspondence from client regarding additional disclosure from client; review production and coordinate service; continue ESI review of Flow Services production | 1.0 | $ 440.00 | 1874025 |
| 791 | 3/10/2017 | JMB | Review and analyze opposition to motion to stay; work on reply brief for stay motion; teleconference to discuss Court Order on motion to compel arbitration documents; discuss opposition for motion for leave to amend to add new contentions | 7.4 | $ 4,995.00 | 1874025 |
| 792 | 3/10/2017 | CF | Review order from Court regarding discovery; draft and finalize correspondence regarding same; review correspondence from opposing counsel regarding discovery issues; draft and finalize correspondence to opposing counsel regarding same; continue ESI review of Flow Services; draft and finalize proposed outline to reply brief to Plaintiffs' opposition | 4.1 | $ 1,804.00 | 1874025 |
| 793 | 3/10/2017 | SBH | Download and distribute unredacted documents filed under seal by plaintiffs in support of their opposition to PSD's renewed motion to stay | 0.4 | $ 82.00 | 1874025 |
| 794 | 3/10/2017 | SBH | Draft shell opposition to plaintiffs' motion to amend | 0.4 | $ 82.00 | 1874025 |
| 795 | 3/10/2017 | SBH | Review order denying motion to compel discovery in order to docket deadlines for application for reconsideration and appeal of same | 0.2 | $ 41.00 | 1874025 |
| 796 | 3/10/2017 | SBH | Download and organize documents regarding plaintiffs' discovery deficiencies per Christopher Franich | 1.5 | $ 307.50 | 1874025 |
| 797 | 3/11/2017 | MCM | Plan and prepare for trial strategies | 3.5 | $ 1,347.50 | 1874025 |
| 798 | 3/12/2017 | CF | Continue ESI review of Flow Services; continue drafting outline for Tolli deposition; begin revising reply brief ISO stay | 2.4 | $ 1,056.00 | 1874025 |
| 799 | 3/12/2017 | MCM | Prepare additional written and third party discovery, and review basis for summary judgment; work on responses to revised infringement contentions | 5.8 | $ 2,233.00 | 1874025 |
| 800 | 3/13/2017 | JMB | Work on reply brief for motion to stay; review motion to file under seal, exhibits | 2.5 | $ 1,687.50 | 1874025 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 801 | 3/13/2017 | CF | Revise and finalize draft of opposition brief; revise and finalize draft of supporting declaration; prepare evidentiary exhibits; continue ESI review of Flow Services; draft correspondence regarding McFarland information and invalidity theories; review correspondence from client regarding prior art over nozzle covers; draft correspondence regarding analysis of same | 9.0 | $ 3,960.00 | 1874025 |
| 802 | 3/13/2017 | MCM | Prepare additional written and third party discovery | 1.6 | $ 616.00 | 1874025 |
| 803 | 3/14/2017 | JMB | Review complaint for new suit; attention to prior art installation discovery issues; teleconference with Anup Shah regarding strategy; prepare for Lochtefeld deposition | 3.7 | $ 2,497.50 | 1874025 |
| 804 | 3/14/2017 | CF | Continue ESI review of Toli; continue revising Tolli deposition outline; draft and finalize opposing counsel regarding outstanding discovery; draft and finalize correspondence to opposing counsel regarding deposition notices; analyze new complaint and devise supplemental brief reply strategy | 5.2 | $ 2,288.00 | 1874025 |
| 805 | 3/14/2017 | SBH | Draft shell objections and responses to Plaintiffs' Second Set of Requests for Admission and calculate response deadline | 0.4 | $ 82.00 | 1874025 |
| 806 | 3/14/2017 | MCM | Prepare for deposition of 30(b)(6) witness of Pacific Surf Designs and that of Yong Yeh; review and analyze current patent portfolio of Pacific Surf Designs and pending patent applications of Richard Alleshouse for potential production | 3.8 | $ 1,463.00 | 1874025 |
| 807 | 3/14/2017 | AMS | Draft Opposition to Plaintiff's Motion to Amend Infringement Contentions | 6.7 | $ 2,981.50 | 1874025 |
| 808 | 3/15/2017 | LB | Research cases saying that a party cannot introduce new theories or causes of action in infringement contentions that were not raised in the complaint. Research the alter ego theory in the Ninth Circuit. | 3.3 | $ 1,237.50 | 1874025 |
| 809 | 3/15/2017 | JMB | Meet to discuss case strategy; attention to various discovery issues; work on Lochtefeld deposition outline; correspond with opposing counsel regarding new lawsuit; work on opposition to motion to amend contentions | 5.4 | $ 3,645.00 | 1874025 |
| 810 | 3/15/2017 | CF | Finish review of Lochtefeld production; draft and finalize correspondence to opposing counsel regarding discovery deficiencies; draft and finalize additional deposition and subpoena notices for client-proposed deponents; revise and finalize additional discovery requests of client; draft and finalize correspondence regarding prior art installations, invalidity and inequitable conduct; conference regarding willfulness analysis, trade secrets; draft and finalize correspondence regarding deposition outlines to Tolli and Lochtefeld; draft supplemental notice for filing before Court regarding Whitewater complaint; serve deposition notice and subpoena on Plaintiffs; serve discovery requests on Plaintiffs | 6.5 | $ 2,860.00 | 1874025 |
| 811 | 3/15/2017 | SBH | Initial draft of PSD's Third Set of Requests for Production of Documents to Plaintiffs | 0.4 | $ 82.00 | 1874025 |
| 812 | 3/15/2017 | AMS | Draft new discovery requests; call with team regarding the same; revise Opposition to Motion to Amend | 5.7 | $ 2,536.50 | 1874025 |
| 813 | 3/16/2017 | LB | Research cases saying that a party cannot introduce new theories or causes of action in infringement contentions that were not raised in the complaint and saying that a party is not entitled to discovery for theories that were not alleged in the complaint | 2.8 | $ 1,050.00 | 1874025 |
| 814 | 3/16/2017 | JMB | Multiple teleconferences with opposing counsel; work on case strategy with Mark Mao and Charan Brahma; work on notice of supplemental damages; work on opposition to motion for leave to amend; | 3.5 | $ 2,362.50 | 1874025 |
| 815 | 3/16/2017 | CB | Meet with team to discuss strategic alternatives, outstanding discovery and upcoming depositions. | 1.2 | $ 810.00 | 1874025 |
| 816 | 3/16/2017 | CF | Revise supplemental notice and coordinate filing before Court; draft and finalize correspondence to opposing counsel regarding additional discovery requests; revise and serve additional subpoena and deposition notice; draft and finalize correspondence regarding Yeh, Tolli, and Lochtefeld deposition outlines | 1.2 | $ 528.00 | 1874025 |
| 817 | 3/16/2017 | SBH | Prepare amended Notice of Deposition of Rob Chalfont and subpoena, and service upon counsel | 0.3 | $ 61.50 | 1874025 |
| 818 | 3/16/2017 | MCM | Prepare Richard Alleshouse and Yong Yeh for deposition | 0.8 | $ 308.00 | 1874025 |
| 819 | 3/16/2017 | AMS | Revise Opposition to Motion to Amend | 3.8 | $ 1,691.00 | 1874025 |
| 820 | 3/17/2017 | JMB | Review new production documents regarding prior art; work on opposition brief | 2.8 | $ 1,890.00 | 1874025 |
| 821 | 3/17/2017 | CF | Review new production from opposing counsel; draft and finalize correspondence regarding preliminary analysis of same; serve new production on opposing counsel; revise opposition brief to plaintiffs infringement contentions | 1.0 | $ 440.00 | 1874025 |
| 822 | 3/17/2017 | MCM | Review and analyze supplemental document production by Greenburg Taurig | 0.7 | $ 269.50 | 1874025 |
| 823 | 3/17/2017 | MCM | Prepare Richard Alleshouse and Yong Yeh for deposition | 0.5 | $ 192.50 | 1874025 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 824 | 3/18/2017 | JMB | Work on opposition brief and exhibits regarding amended infringement contentions; work on deposition preparation | 3.5 | $ 2,362.50 | 1874025 |
| 825 | 3/19/2017 | MCM | Prepare Yong Yeh for deposition | 3.5 | $ 1,347.50 | 1874025 |
| 826 | 3/20/2017 | JMB | Work on opposition brief regarding motion to amend contention; prepare for upcoming depositions | 4.2 | $ 2,835.00 | 1874025 |
| 827 | 3/20/2017 | CF | Continue revising opposition brief; review new production from Plaintiffs; prepare exhibits for brief; conference with client regarding invalidity strategy; draft and finalize correspondence regarding same; draft and finalize correspondence regarding subpoena of American Waves Machines | 4.0 | $ 1,760.00 | 1874025 |
| 828 | 3/20/2017 | SBH | Gather and mark exhibits and create table of exhibits regarding PSD's Opposition to Plaintiffs' Motion to Amend Infringement Contentions; draft motion to file opposition and Exhibits B-D under seal with proposed order; initial draft of Declaration of Justin Barnes in support of opposition; download and organize videos, text messages and other documents from clients for production | 2.4 | $ 492.00 | 1874025 |
| 829 | 3/20/2017 | MCM | Prepare Yong Yeh for deposition | 0.5 | $ 192.50 | 1874025 |
| 830 | 3/20/2017 | AMS | Calls with PSD and M. Mao regarding 30(b)(6) depositions; finalize Opposition to Motion to Amend and related filings | 8.0 | $ 3,560.00 | 1874025 |
| 831 | 3/21/2017 | JMB | Attention to issues with Yeh deposition; team call; team meeting regarding Thatcher deposition | 5.7 | $ 3,847.50 | 1874025 |
| 832 | 3/21/2017 | CF | Draft and finalize correspondence regarding AWM subpoena; draft and finalize correspondence regarding Chafont notice and response to opposing counsel; privilege review of PSD production; | 5.5 | $ 2,420.00 | 1874025 |
| 833 | 3/21/2017 | MCM | Attend and defend Yong Yeh's deposition | 9.9 | $ 3,811.50 | 1874025 |
| 834 | 3/21/2017 | MCM | Conduct additional search on prior art | 1.6 | $ 616.00 | 1874025 |
| 835 | 3/21/2017 | AMS | Draft deposition outlines; call with R. Alleshouse regarding deposition | 5.1 | $ 2,269.50 | 1874025 |
| 836 | 3/22/2017 | JMB | Work on Thatcher and Lochtefeld deposition outlines; work on correspondence regarding missing documents | 5.1 | $ 3,442.50 | 1874025 |
| 837 | 3/22/2017 | CF | Coordinate service of additional PSD production; revise notices for ADG and designated witnesses; draft and finalize correspondence regarding Chutter subpoena and notices; draft and finalize correspondence regarding McFarlane request for production; continue drafting outlines for Thatcher, Lochtefeld deposition; review correspondence from opposing counsel regarding prior art installations; draft and finalize correspondence to opposing counsel regarding same; draft correspondence regarding moving to compel production of same; draft correspondence regarding  revised invalidity argument on basis of prior art installation in Lochtefeld production; conference with client regarding depositions of Plaintiffs' witnesses | 7.3 | $ 3,212.00 | 1874025 |
| 838 | 3/22/2017 | SBH | Prepare amended notice of 30(b)(6) deposition of ADG, subpoena and notice of deposition of Steve English, and amend notices and subpoenas of Ken Ellis, David Keim and Geoff Chutter to reflect new date | 0.5 | $ 102.50 | 1874025 |
| 839 | 3/22/2017 | MCM | Prepare for second day of Yong Yeh's deposition; attend and defend Yong Yeh's deposition; mee and confer to Leanna Constantini re Plaintiffs' prior art production | 10.5 | $ 4,042.50 | 1874025 |
| 840 | 3/22/2017 | AMS | Draft deposition outlines | 3.3 | $ 1,468.50 | 1874025 |
| 841 | 3/23/2017 | JMB | Research potential motion to compel prior art; issues related to Yeh deposition; meet to discuss Thatcher and Lochtefeld deposition; team call regarding Yeh deposition; draft offer for judgment | 7.7 | $ 5,197.50 | 1874025 |
| 842 | 3/23/2017 | CF | Continue revising deposition outlines for Thatcher and Lochtefeld; prepare exhibits for same; draft and finalize opposing counsel regarding compelling prior art production | 6.2 | $ 2,728.00 | 1874025 |
| 843 | 3/23/2017 | SBH | Attention to deposition scheduling; draft subpoena duces tecum to Bruce McFarland; draft | 2.2 | $ 451.00 | 1874025 |
| 844 | 3/23/2017 | MCM | Prepare for second day of Yong Yeh's deposition; attend and defend Yong Yeh's deposition | 8.5 | $ 3,272.50 | 1874025 |
| 845 | 3/23/2017 | AMS | Calls with team and PSD; revise Lochtefeld and Thatcher deposition outlines | 4.1 | $ 1,824.50 | 1874025 |
| 846 | 3/24/2017 | JMB | Multiple calls regarding deposition scheduling and strategy; teleconference regarding potential offer for judgment; prepare for Thatcher deposition; prepare for Lochtefeld deposition | 8.1 | $ 5,467.50 | 1874025 |
| 847 | 3/24/2017 | CB | Discuss topics and evidence for upcoming depositions of plaintiffs' witnesses with team; review correspondence re motion to compel production of prior art ride installation documents. | 1.6 | $ 1,080.00 | 1874025 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 848 | 3/24/2017 | CF | Continue drafting outlines for Lochtefeld and Thatcher depositions; continue drafting exhibits from ESI; conference regarding each; review correspondence from opposing counsel regarding PSD noticed depositions; review correspondence from opposing counsel regarding Wave Loch installation drawings; conference regarding same with client; meet and confer with opposing counsel; draft and finalize correspondence regarding proposed reply strategy, depositions, and ex parte relief with court | 7.3 | $ 3,212.00 | 1874025 |
| 849 | 3/24/2017 | MCM | Prepare Richard Alleshouse and Yong Yeh for deposition; prepare for depositions of Richard Alleshouse and Bruce McFarland of American Wave Machines; meet and confer with Rick Tache re prior art documents outstanding; meet and confer with Rick Tache re depositions to be scheduled | 5.0 | $ 1,925.00 | 1874025 |
| 850 | 3/24/2017 | AMS | Calls with team and R. Alleshouse; calls with C. Franich and J. Barnes regarding Lochtefeld deposition outline; update Thatcher deposition outline with document questions | 6.6 | $ 2,937.00 | 1874025 |
| 851 | 3/25/2017 | MCM | Meet and confer with Rick Tache and Leanna Constiani re depositions to be scheduled | 1.7 | $ 654.50 | 1874025 |
| 852 | 3/25/2017 | MCM | Prepare for depositions of Richard Alleshouse and Bruce McFarland of American Wave Machines | 1.9 | $ 731.50 | 1874025 |
| 853 | 3/26/2017 | JMB | Prepare for Thatcher declaration | 2.7 | $ 1,822.50 | 1874025 |
| 854 | 3/26/2017 | CF | Review correspondence from opposing counsel regarding depositions; draft correspondence regarding same; conference regarding same; draft and finalize correspondence regarding proposed resolution; conference regarding same | 1.0 | $ 440.00 | 1874025 |
| 855 | 3/26/2017 | MCM | Meet and confer re depositions of Tom Lochtefeld | 1.6 | $ 616.00 | 1874025 |
| 856 | 3/27/2017 | JMB | Prepare and attend Thatcher deposition; multiple teleconferences with team members; prepare for Lochtefeld deposition | 12.3 | $ 8,302.50 | 1874025 |
| 857 | 3/27/2017 | CF | Continue preparing outlines for Thatcher and Lochtefeld; review additional production from Lochtefeld; revise outline; continue preparing evidentiary exhibits; revise and reserve 30b6 notices; revise and reserve deposition notice on Bruce; conference with client regarding pre-2000 rides and Hyland Hills history; revise outlines and exhibits for Lochtefeld deposition; conference regarding Thatcher deposition and revise Lochtefeld outline | 8.1 | $ 3,564.00 | 1874025 |
| 858 | 3/27/2017 | AMS | Analyze Hyland Hills prior art; revise deposition notices and subpoenas; confer with J. Barnes regarding A. Thatcher deposition; finalize exhibits and outline for T. Lochtefeld deposition | 6.9 | $ 3,070.50 | 1874025 |
| 859 | 3/28/2017 | JMB | Prepare for and attend Lochtefeld deposition; multiple team calls regarding strategy and preparation for Day 2 of deposition | 10.9 | $ 7,357.50 | 1874025 |
| 860 | 3/28/2017 | CB | Discuss questioning for T. Lochtefeld deposition with J. Barnes and C. Franich and review documents relating to prior art ride installations to assess invalidity defenses. | 1.2 | $ 810.00 | 1874025 |
| 861 | 3/28/2017 | CF | Draft correspondence regarding analysis of Thatcher deposition and affect on validity of 016 patent, lost profits, and prior Flowrider installations; draft correspondence regarding proposed amended answer and invalidity contentions; deposition of Lochtefeld; continue preparing exhibits for production on plaintiffs and use in deposition; draft correspondence regarding same | 5.0 | $ 2,200.00 | 1874025 |
| 862 | 3/28/2017 | SBH | Create share file for production of documents and produce documents upon Flowrider's counsel | 0.5 | $ 102.50 | 1874025 |
| 863 | 3/28/2017 | MCM | Plan and prepare for deposition of Richard Alleshouse, individually and as 30(b)(6) witness for Pacific Surf Designs | 2.1 | $ 808.50 | 1874025 |
| 864 | 3/28/2017 | AMS | Draft 30(b)(6) outlines; call with B. McFarland's counsel; revise subpoena to B. McFarland; calls with C. Franich, J. Barnes, and C. Brahma regarding Lochtefeld deposition | 6.6 | $ 2,937.00 | 1874025 |
| 865 | 3/29/2017 | JMB | Prepare for and take Lochtefeld deposition; multiple calls with clients and teams regarding strategy for motion to compel and strategy for potential settlement; review new Hyland Hills documents and discuss with team and client | 8.6 | $ 5,805.00 | 1874025 |
| 866 | 3/29/2017 | CB | Discuss Surf Waves' proposed extension to depose Pribonic in IPR with team and draft response; discuss strategy re invalidity arguments based on prior rides and related discovery issues and Rule 11 letter with team; outline arguments for opposition to fees motion | 1.9 | $ 1,282.50 | 1874025 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV.NO.** |
| 867 | 3/29/2017 | CF | Prepare for day 2 of Lochtefeld deposition; conference following close of deposition; draft correspondence regarding new information and inequitable conduct, invalidity, and strategy to utilize new information; conference with client regarding same; analyze sanction motion from Plaintiffs; begin outlining reply to same | 4.9 | $ 2,156.00 | 1874025 |
| 868 | 3/29/2017 | SBH | Draft Notice of Compliance and electronically file with Southern District of California | 0.3 | $ 61.50 | 1874025 |
| 869 | 3/29/2017 | MCM | Follow up on meet and confer relating to outstanding discovery issues and '016 IPR, further factual collection related to '589 and prior art, and revise current draft Motion to Compel (for failure to produce prior art) | 2.6 | $ 1,001.00 | 1874025 |
| 870 | 3/29/2017 | MCM | Work on supplementing our discovery production of documents and information before close of discovery | 1.2 | $ 462.00 | 1874025 |
| 871 | 3/29/2017 | AMS | Draft 30(b)(6) deposition outlines; calls with J. Barnes and C. Franich | 4.2 | $ 1,869.00 | 1874025 |
| 872 | 3/30/2017 | JMB | Correspond with opposing counsel regarding deposition and exhibit designations; correspond with opposing counsel regarding motion to compel; research feasibility of pursuing terminating sanctions for withholding of documents; review and edit motion to compel; team call regarding strategy | 3.8 | $ 2,565.00 | 1874025 |
| 873 | 3/30/2017 | CF | Draft and finalize additional correspondence regarding Plaintiffs discovery deficiencies and designation; draft correspondence regarding offer for judgment; draft correspondence regarding call with clerk regarding motion to compel; revise outline of motion to compel; draft correspondence regarding same; continue drafting reply brief to sanctions motion | 5.1 | $ 2,244.00 | 1874025 |
| 874 | 3/30/2017 | MCM | Work on supplementing our discovery production of documents and information before close of discovery | 0.5 | $ 192.50 | 1874025 |
| 875 | 3/30/2017 | AMS | Draft Motion to Compel prior art Flowrider Installations | 7.4 | $ 3,293.00 | 1874025 |
| 876 | 3/31/2017 | JMB | Team call regarding possible Rule 11 letter; multiple calls to discuss Benac and ADG deposition preparation; communicate with counsel regarding de-designation issue | 2.2 | $ 1,485.00 | 1874025 |
| 877 | 3/31/2017 | CF | Continue revising outlines for WW and Flowrider and Surf Waves; continue revising exhibits for same; continues drafting opposition brief to sanctions motion; draft and finalize correspondence to opposing counsel regarding installations and sanctions motion to compel same; review correspondence from Plaintiffs regarding same; conference regarding outstanding issues, strategy on production compel, sanctions, and remaining issues of invalidity; draft correspondence regarding same and Rule 11 letter | 6.5 | $ 2,860.00 | 1874025 |
| 878 | 3/31/2017 | SBH | Prepare documents for ADG and Keim depositions | 2.5 | $ 512.50 | 1874025 |
| 879 | 3/31/2017 | SH | Research discovery sanctions issues. | 3.7 | $ 1,387.50 | 1874025 |
| 880 | 3/31/2017 | MCM | Work on supplementing our discovery production of documents and information before close of discovery | 1.8 | $ 693.00 | 1874025 |
| 881 | 3/31/2017 | AMS | Participate in team call; revise 30(b)(6) outline; attention to deposition exhibits | 4.8 | $ 2,136.00 | 1874025 |
| 882 | 4/1/2017 | AMS | Revise 30(b)(6) Outlines | 0.3 | $ 133.50 | **1874026** |
| 883 | 4/2/2017 | CF | Continue preparing outline for Surf Waves deposition; continue preparing exhibits | 1.3 | $ 572.00 | 1874026 |
| 884 | 4/3/2017 | JMB | Teleconference with client; review invention notebook from client; preparation for Luc Benac deposition; draft Rule 11 letter to opposing counsel | 8.4 | $ 5,670.00 | 1874026 |
| 885 | 4/3/2017 | CB | Discuss discovery and IPR strategy with team to narrow to dispositive issues and ensure completion of discovery within extended deadline; respond to Patent Owner's request for extension to depose Pribonic. | 2.2 | $ 1,485.00 | 1874026 |
| 886 | 4/3/2017 | CF | Continue preparing outlines for Flowrider Surf, Surf Waves, and Whitewater; prepare exhibits for same; draft and finalize correspondence regarding answer strategy to WW new complaint against PSD as to ownership of Yong; draft correspondence regarding Rule 11 letter; continue revising opposition brief to sanctions motion; draft correspondence regarding same | 5.4 | $ 2,376.00 | 1874026 |
| 887 | 4/3/2017 | MCM | Work on potential Motion to Compel against Plaintiffs on prior art documentation currently being withheld | 1.2 | $ 462.00 | 1874026 |
| 888 | 4/3/2017 | AMS | Draft ADG deposition outlines; finalize exhibits | 5.9 | $ 2,625.50 | 1874026 |
| 889 | 4/4/2017 | JMB | Review and edit Benac deposition outline and review associated exhibits; prepare for deposition | 9.5 | $ 6,412.50 | 1874026 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 890 | 4/4/2017 | CF | Finalize draft of opposition brief; draft and finalize correspondence to opposing counsel regarding discovery dispute; review correspondence from opposing counsel; analyze same and devise reply strategy; review and analyze production from Plaintiffs; revise WW and FSL deposition outlines and exhibits; review client production and coordinate service of same; revise deposition outline for ADG; draft correspondence regarding fact discovery, experts, and interaction with 016 IPR; revise and finalize correspondence to 016 IPR counsel | 4.2 | $ 1,848.00 | 1874026 |
| 891 | 4/4/2017 | MCM | Draft Counter-Claim in Whitewater v. PSD case against Whitewater, Thatcher, and Myrman | 1.2 | $ 462.00 | 1874026 |
| 892 | 4/4/2017 | AMS | Update ADG deposition outlines | 0.7 | $ 311.50 | 1874026 |
| 893 | 4/5/2017 | CB | Correspond with opposing counsel re untimeliness of deposition request and discuss response strategy and timing in relation to litigation deadlines with team; discuss litigation expert needs and preparation of reports, and conclusion of fact discovery and extension of deadline with team. | 1.2 | $ 810.00 | 1874026 |
| 894 | 4/5/2017 | MCM | Work on potential Motion to Compel against Plaintiffs on prior art documentation currently being withheld | 1.5 | $ 577.50 | 1874026 |
| 895 | 4/5/2017 | MCM | Prepare for trial strategies with Yong Yeh, and the defense of the deposition of Richard Alleshouse | 1.8 | $ 693.00 | 1874026 |
| 896 | 4/5/2017 | AMS | Prepare for ADG depositions; draft responses to Requests for Admission; revise opposition to Sanctions Request | 3.2 | $ 1,424.00 | 1874026 |
| 897 | 4/5/2017 | JMB | Prepare for and take Benac deposition; prepare for second day od deposition; review newly production from Plaintiffs; teleconference with Mark Mao | 14.1 | $ 9,517.50 | 1874026 |
| 898 | 4/6/2017 | JMB | Prepare for and take second day of Benac deposition; teleconference with Anup Shah regarding deposition of ADG; edit opposition brief to sanctions motion | 8.4 | $ 5,670.00 | 1874026 |
| 899 | 4/6/2017 | CB | Review opposition brief to plaintiffs' brief seeking attorneys fees; discuss discovery extension and prioritization with team. | 1.0 | $ 675.00 | 1874026 |
| 900 | 4/6/2017 | MCM | Work on supplementing our discovery production of documents and information with regard to prior art installations | 1.6 | $ 616.00 | 1874026 |
| 901 | 4/6/2017 | AMS | Prepare for ADG depositions | 6.1 | $ 2,714.50 | 1874026 |
| 902 | 4/7/2017 | JMB | Attention to multiple discovery issues; discussion regarding Benac and ADG depositions | 2.5 | $ 1,687.50 | 1874026 |
| 903 | 4/7/2017 | CF | Review correspondence regarding reply brief; revise and finalize reply brief; draft correspondence regarding same; draft and finalize supporting declaration; conference regarding same; draft and finalize correspondence to plaintiffs regarding discovery dispute, prior art installations; draft correspondence to client regarding same | 2.5 | $ 1,100.00 | 1874026 |
| 904 | 4/7/2017 | SBH | Draft Declaration of Anup Shah in support of opposition to motion for sanctions; finalize opposition, declaration and exhibit and electronically file all with the Southern District of California | 0.8 | $ 164.00 | 1874026 |
| 905 | 4/7/2017 | MCM | Assess deposition of ADG | 0.3 | $ 115.50 | 1874026 |
| 906 | 4/7/2017 | AMS | Depose ADG as a corporate entity and D. Keim as an individual; call with R. Alleshouse regarding the same; finalize Reply to Sanctions Request | 10.3 | $ 4,583.50 | 1874026 |
| 907 | 4/7/2017 | MCM | Plan and prepare for deposition of Richard Alleshouse | 0.6 | $ 231.00 | 1874026 |
| 908 | 4/10/2017 | JMB | Review written discovery supplementation; analyze claw back notice; work on invalidity case | 2.5 | $ 1,687.50 | 1874026 |
| 909 | 4/10/2017 | CF | Draft and finalize correspondence to Plaintiffs regarding discovery dispute; privilege review of client production and coordinate service on Plaintiffs; revise and finalize PSD answers to requests for admissions; review of deposition transcripts and begin drafting report and summary of same for motion | 2.6 | $ 1,144.00 | 1874026 |
| 910 | 4/10/2017 | SBH | Finalize Responses to Plaintiffs' Second Set of Requests for Admission, prepare exhibit and proof of service and serve upon opposing counsel | 0.5 | $ 102.50 | 1874026 |
| 911 | 4/10/2017 | MCM | Meet and confer with Greenberg Taurig re our supplementing our discovery production of documents and information before close of discovery, and documents owed by Plaintiffs | 1.4 | $ 539.00 | 1874026 |
| 912 | 4/10/2017 | MCM | Work on supplementing our discovery production of documents and information for Flow Services and Bruce McFarland, before close of discovery | 0.8 | $ 308.00 | 1874026 |
| 913 | 4/10/2017 | AMS | Finalize Responses to Requests for Admission and related Exhibit; call with Z. Tolli's counsel regarding document production | 1.6 | $ 712.00 | 1874026 |
| 914 | 4/11/2017 | JMB | Analyze prior art applicability for Bruticus Maximus; | 0.6 | $ 405.00 | 1874026 |
| 915 | 4/11/2017 | CB | Research plaintiffs' damages expert, R. Vigil., and discuss with team; discuss strategy for extension of discovery deadlines with team. | 0.7 | $ 472.50 | 1874026 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 916 | 4/11/2017 | CF | Conference regarding depositions and infringement position of Plaintiffs regarding hinge; draft correspondence regarding prior contentions, markman brief, and markman transcripts regarding same; draft correspondence regarding outstanding discovery requests to Plaintiffs including timeline of specific responses to RFPs; review and analyze production from Zak Tolli; draft correspondence regarding analysis of same; contact Plaintiffs regarding discovery requests and call with Clerk; revise and finalize proposed joint motion and order for Court to extend discovery; draft correspondence to Plaintiffs regarding same; review correspondence from Plaintiffs regarding expert; draft correspondence regarding same; continue review of Lochetefeld and Thatcher transcripts and draft summary of same; draft correspondence regarding related discovery requests; review correspondence from McFarland attorney regarding production; process production and preliminary review | 6.4 | $ 2,816.00 | 1874026 |
| 917 | 4/11/2017 | SBH | Download non-party Zakary Tolli's production in response to Plaintiffs' 2/17/17 subpoena | 0.8 | $ 164.00 | 1874026 |
| 918 | 4/11/2017 | MCM | Review and analyze document production from Bruce McFarland | 1.1 | $ 423.50 | 1874026 |
| 919 | 4/11/2017 | MCM | Work on supplementing our discovery production of documents and information, with regard to Flow Services and Bruce McFarland, before close of discovery | 1.8 | $ 693.00 | 1874026 |
| 920 | 4/11/2017 | MCM | Meet and confer with Greenberg Taurig re our supplementing our discovery production of documents and information before close of discovery, and documents owed by Plaintiffs | 0.7 | $ 269.50 | 1874026 |
| 921 | 4/11/2017 | AMS | Draft Supplemental Initial Disclosures; draft Joint Motion to Extend Fact Discovery Deadline; call with B. McFarland's counsel regarding deposition; participate in team call regarding discovery | 3.0 | $ 1,335.00 | 1874026 |
| 922 | 4/12/2017 | JMB | Research damages expert identified by Plaintiffs; discuss invalidity case with team members; review new production from Plaintiffs; review Hyland Hills production; team call to discuss strategy; review draft supplementary discovery responses | 6.8 | $ 4,590.00 | 1874026 |
| 923 | 4/12/2017 | CF | Analyze McFarland production; draft correspondence regarding analysis of same; draft correspondence regarding NDA between certain entities; continue review of Lochtefeld and Thatcher transcripts and draft summary of same; draft correspondence regarding related discovery requests from Lochtefeld and Thatcher depositions; draft detailed list of documents outstanding from Lochtefeld deposition; review PSD and FS prior productions regarding Plaintiffs' discovery requests; draft correspondence regarding productions related to Surf Stream; prepare and coordinate production of same; draft correspondence regarding certain components of Hyland Hills; contact client regarding sales contract of Hyland Hills; analyze and verify dates of same; prepare and coordinate production of same; revise joint motion in view of Plaintiffs production and correspondence; draft and finalize correspondence to Plaintiffs regarding discovery, meet and confer, and call with court; call with Court; draft correspondence regarding same and contact Plaintiffs | 10.9 | $ 4,796.00 | 1874026 |
| 924 | 4/12/2017 | MCM | Review and analyze document production from Tom Lochtefeld | 1.2 | $ 462.00 | 1874026 |
| 925 | 4/12/2017 | MCM | Plan and prepare for hearing before Judge Major on discovery dispute over prior art withheld by Plaintiffs | 0.8 | $ 308.00 | 1874026 |
| 926 | 4/12/2017 | AMS | Revise correspondence to Plaintiffs; confer with attorney for B. McFarland; draft Ex Parte Motion to Extend | 5.4 | $ 2,403.00 | 1874026 |
| 927 | 4/13/2017 | JMB | Review and edit motion to request McFarland deposition; talk to potential damages expert; work on damages analysis for 589 and 016 patents; work on invalidity case | 2.4 | $ 1,620.00 | 1874026 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 928 | 4/13/2017 | CF | Coordinate service of McFarland production, PSD, and FS production on Plaintiffs; revise and finalize draft of ex parte request for relief from Court regarding McFarland deposition; finalize Thatcher transcript review and draft summary of same; begin Flowrider Surf Ltd., Surf Waves, and Whitewater deposition review; draft correspondence regarding related discovery requests from Thatcher and 30b6 depositions; draft detailed list of documents outstanding from Thatcher deposition; coordinate additional Flow Services and PSD production; draft and finalize correspondence to Plaintiffs regarding discovery requests from each side, meet and confer, and call with court; prepare for and call with Court; draft correspondence regarding same; review Order and draft correspondence regarding same; draft and finalize correspondence to Plaintiffs regarding de-designation of certain discovery documents related to installations; revise PSD supplemental interrogatory response and review correspondence from client regarding same | 8.7 | $ 3,828.00 | 1874026 |
| 929 | 4/13/2017 | SBH | Service of production of documents from PSD, Bruce McFarland and Flow Services | 0.5 | $ 102.50 | 1874026 |
| 930 | 4/13/2017 | MCM | Meet and confer with Plaintiffs and Judge Major's chambers re our filing a Motion to Compel on RFPD No. 5 and 39 | 1.7 | $ 654.50 | 1874026 |
| 931 | 4/13/2017 | AMS | Drafting ex parte motion to amend scheduling order for deposition of Bruce McFarland; confer with team regarding motion to compel; revise Supplemental Responses to First Set of Interrogatories | 4.2 | $ 1,869.00 | 1874026 |
| 932 | 4/14/2017 | JMB | Work on motion to take McFarland deposition; work on motion to compel; work on joint motion to extend discovery | 1.9 | $ 1,282.50 | 1874026 |
| 933 | 4/14/2017 | CF | Revise and finalize ex part motion and corresponding declaration; revise exhibits; draft correspondence to plaintiffs regarding same; meet and confer with plaintiffs; revise and finalize joint motion; meet and confer with plaintiffs regarding same; coordinate filing and service of same; review client production and coordinate service of same on plaintiffs; draft correspondence regarding de- designation of documents to plaintiffs; review plaintiffs RFP objections; draft correspondence regarding same | 3.5 | $ 1,540.00 | 1874026 |
| 934 | 4/14/2017 | SBH | Work on ex-parte motion to extend fact discovery deadline, including finalize and stamp exhibits (A-U) in support of motion, draft proposed order for ex-parte motion, draft declaration of Justin Barnes in support of motion, draft motion to file documents under seal with proposed order; revise subpoena to Bruce McFarland and notice of issuance; review, finalize and service McFarland notice of issuance of subpoena, PSD's fifth supplemental responses to interrogatories, and supplemental initial disclosures; review, finalize and electronically file joint motion for limited fact discovery extension and submit proposed order to Judge Major | 8.0 | $ 1,640.00 | 1874026 |
| 935 | 4/14/2017 | MCM | Draft Counter-Claim in Whitewater v. PSD case against Whitewater, Thatcher, and Myrman | 4.0 | $ 1,540.00 | 1874026 |
| 936 | 4/14/2017 | AMS | Finalize ex parte motion to amend and exhibits, declaration and under seal filings; finalize Supplemental Initial Disclosures; finalize Supplemental Interrogatory Responses; revise B. McFarland deposition notice; revise Joint Motion to Extend | 5.2 | $ 2,314.00 | 1874026 |
| 937 | 4/17/2017 | JMB | Team call regarding strategy; update team task list; review production from Bruce McFarland; work on motion to compel | 7.1 | $ 4,792.50 | 1874026 |
| 938 | 4/17/2017 | CB | Review Patent Owner Response to IPR and related expert declaration and discuss arguments and next steps with team; discuss motion to compel and litigation expert and summary judgment motion strategy with team; review discovery correspondence from opposing counsel. | 3.9 | $ 2,632.50 | 1874026 |
| 939 | 4/17/2017 | CF | Review correspondence from Plaintiffs regarding de- designation; draft and finalize correspondence regarding same; begin drafting outline to Bruce McFarland deposition; draft correspondence regarding topics and exhibits for use in Alleshouse deposition; review patent owner response in  patent and draft correspondence regarding same; review draft of motion to compel; review, revise outline to PSD answer in WW dispute; review Yong Yeh deposition transcripts in view of Alleshouse deposition and draft correspondence regarding Plaintiffs' questions | 6.2 | $ 2,728.00 | 1874026 |
| 940 | 4/17/2017 | SBH | Draft stipulation extending time to file answer in Whitewater action; download and organize electronic pleadings | 0.3 | $ 61.50 | 1874026 |
| 941 | 4/17/2017 | MCM | Plan and prepare for deposition of Richard Alleshouse | 3.2 | $ 1,232.00 | 1874026 |
| 942 | 4/17/2017 | AMS | Draft Motion to Compel; participate in team call regarding litigation strategy | 5.3 | $ 2,358.50 | 1874026 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV.NO.** |
| 943 | 4/18/2017 | JMB | Work on motion to compel; prepare for McFarland deposition; work on outline for summary judgment motion | 6.7 | $ 4,522.50 | 1874026 |
| 944 | 4/18/2017 | CB | Review draft motion to compel; research Patent Owner's IPR expert and review declaration. | 1.5 | $ 1,012.50 | 1874026 |
| 945 | 4/18/2017 | CF | Continue drafting McFarland deposition outline; coordinate exhibits for same; revise motion to compel; Alleshouse deposition; draft correspondence regarding same and invalidity strategy for 589 and 016 patents; revise MSJ outline; revise and finalize exhibits and declaration for motion to compel; draft and finalize correspondence to Plaintiffs regarding de-designation of certain documents and related Lochtefeld testimony; | 6.7 | $ 2,948.00 | 1874026 |
| 946 | 4/18/2017 | SBH | Review draft motion to compel for creation of table of authorities, finalize and mark exhibits A-L, draft Declaration of Justin Barnes in support of motion to compel, draft motion and proposed order to file motion to compel and exhibits K and L under seal | 1.5 | $ 307.50 | 1874026 |
| 947 | 4/18/2017 | MCM | Attend deposition of Richard Alleshouse, day 1 | 9.8 | $ 3,773.00 | 1874026 |
| 948 | 4/18/2017 | AMS | Finalize Motion to Compel, Exhibits, Motion to File Under Seal, Declaration, and Proposed Orders | 6.9 | $ 3,070.50 | 1874026 |
| 949 | 4/19/2017 | JMB | Discuss strategy with client; work on summary judgment motion; prepare for McFarland deposition; correspond with client regarding de-designated materials | 7.4 | $ 4,995.00 | 1874026 |
| 950 | 4/19/2017 | CB | Discuss scope of Alleshouse deposition questioning and motion strategy with team. | 1.3 | $ 877.50 | 1874026 |
| 951 | 4/19/2017 | CF | Review correspondence regarding claim terms in 589 patent versus Retro Rider installations; draft correspondence regarding analysis of each term; draft correspondence regarding exhibits demonstrating each; revise draft of McFarland outline and related exhibits; conference regarding same and setting foundation for certain drawings in view of protective order; draft correspondence regarding invalidity  arguments for 016 patent; review American Waves litigation and reexam and draft correspondence regarding same for deposition | 4.8 | $ 2,112.00 | 1874026 |
| 952 | 4/19/2017 | MCM | Plan and prepare for deposition of Richard Alleshouse | 0.6 | $ 231.00 | 1874026 |
| 953 | 4/19/2017 | MCM | Attend deposition of Richard Alleshouse, day 2 | 8.7 | $ 3,349.50 | 1874026 |
| 954 | 4/20/2017 | LB | Research cases saying that courts can take judicial notice of newspaper articles and city government documents, specifically those disclosed pursuant to a Freedom of Information Act request. | 2.2 | $ 825.00 | 1874026 |
| 955 | 4/20/2017 | JMB | Prepare for and attend Alleshouse deposition; correspond with client regarding strategy; prepare for McFarland deposition; review McFarland exhibits | 7.8 | $ 5,265.00 | 1874026 |
| 956 | 4/20/2017 | CB | Review outline of summary judgment motion/order of proof, assess strength of arguments and supporting evidence, and identify areas for inquiry in deposition of Bruce McFarland; discuss Alleshouse deposition questions and strategy implications; discuss retention of Pribonic and outline of expert report with A. Shah. | 2.8 | $ 1,890.00 | 1874026 |
| 957 | 4/20/2017 | CF | Review correspondence regarding MSJ strategy and reexam on 589 patent; draft correspondence regarding analysis of each in view of motions pending before Court; draft correspondence regarding ride surface differences between each Retro Rider installation in view of Plaintiffs recent arguments; review Lochtefeld transcripts in support of same; draft correspondence regarding 016 validity in view of Redlands; coordinate additional exhibits for McFarland deposition; begin drafting outline for Myrman | 4.6 | $ 2,024.00 | 1874026 |
| 958 | 4/21/2017 | JMB | Prepare for and take McFarland deposition; teleconference with client; teleconference with team; review draft of 408 letter | 5.7 | $ 3,847.50 | 1874026 |
| 959 | 4/21/2017 | CF | Review correspondence from Plaintiffs regarding refusal for production; draft correspondence regarding same and timeliness argument in view of discovery and date of requests and deposition; review Benac and Thatcher depositions for portions for deference to Myrman; review new production from Plaintiffs regarding purchase agreements and sales; continue drafting outline for Myrman deposition and coordinate exhibits; revise and finalize new notice for Myrman deposition; | 8.5 | $ 3,740.00 | 1874026 |
| 960 | 4/21/2017 | SBH | Attention to deposition logistics and materials for upcoming deposition of Marshall Myrman; prepare amended Myrman deposition notice | 0.5 | $ 102.50 | 1874026 |
| 961 | 4/22/2017 | JMB | Review and analyze Myrman deposition outline | 2.1 | $ 1,417.50 | 1874026 |
| 962 | 4/22/2017 | CF | Revise outline for Myrman and exhibits | 1.2 | $ 528.00 | 1874026 |
| 963 | 4/24/2017 | JMB | Review and analyze Myrman deposition outline; review associated exhibits; discuss summary judgment motion and expert reports with Anup Shah | 6.8 | $ 4,590.00 | 1874026 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 964 | 4/24/2017 | CF | Review correspondence from client regarding additional exhibits and questions for Myrman deposition; revise and finalize Myrman deposition outline; continue coordination of exhibits for same; draft and finalize correspondence to Plaintiffs regarding objections to PSD RFP; coordinated service of Myrman notice; review correspondence from Plaintiffs regarding same; re-serve notice and coordinate reporter; conference regarding Myrman deposition | 2.5 | $ 1,100.00 | 1874026 |
| 965 | 4/24/2017 | SBH | Amend notice of deposition and subpoena to Marshall Myrman to reflect correct deposition location and serve same on opposing counsel | 0.2 | $ 41.00 | 1874026 |
| 966 | 4/24/2017 | AMS | Revise M. Myrman deposition outline | 0.8 | $ 356.00 | 1874026 |
| 967 | 4/25/2017 | LB | Research cases where a court said it did not need expert testimony to rule on a motion for summary judgment and cases where a court found public use of an invention based on an employee/independent contractor's use of the invention. | 2.7 | $ 1,012.50 | 1874026 |
| 968 | 4/25/2017 | CB | Review plaintiffs' late-produced cost summary document and discuss response in light of strategy for damages case with team. | 0.8 | $ 540.00 | 1874026 |
| 969 | 4/25/2017 | AMS | Draft invalidity expert report | 1.2 | $ 534.00 | 1874026 |
| 970 | 4/25/2017 | JMB | Prepare for and take Myrman deposition; teleconference with Anup Shah regarding 589 invalidity issues | 11.8 | $ 7,965.00 | 1874026 |
| 971 | 4/26/2017 | CB | Discuss summary judgment strategy and potential arguments and overlap with existing tasks with J. Barnes; discuss plaintiffs' failure to assert claim 40 with team. | 1.2 | $ 810.00 | 1874026 |
| 972 | 4/26/2017 | CF | Conference regarding invalidity expert declaration, prior art installations, Frenzl license; draft correspondence  regarding same; review correspondence regarding possible settlement; draft correspondence regarding same | 0.6 | $ 264.00 | 1874026 |
| 973 | 4/26/2017 | MCM | Revise Counter-Claim in Whitewater v. PSD case against Whitewater, Thatcher, and Myrman | 0.5 | $ 192.50 | 1874026 |
| 974 | 4/27/2017 | JMB | Teleconference with opposing counsel; communicate with client regarding requests from opposing counsel; work on 589 summary judgment motion; attention to expert report issues | 5.1 | $ 3,442.50 | 1874026 |
| 975 | 4/27/2017 | CF | Continue outlining 016 reply; continue drafting revision to expert declaration for expert report; analyzing prior art for report; draft correspondence to plaintiffs regarding deficiencies in production; analyze prior PSD responses and discovery requests; draft follow up correspondence to plaintiffs regarding same; review prior infringement contentions; draft correspondence to plaintiffs regarding claims 39, 40; review correspondence from plaintiffs regarding same | 5.3 | $ 2,332.00 | 1874026 |
| 976 | 4/27/2017 | MCM | Work on trial strategies | 0.5 | $ 192.50 | 1874026 |
| 977 | 4/28/2017 | JMB | Draft 589 summary judgment motion; teleconference to discuss Supertube and possible design around for New Hampshire project; attention to expert report issues | 5.6 | $ 3,780.00 | 1874026 |
| 978 | 4/28/2017 | CF | Review and analyze McFarland transcripts; draft correspondence regarding same; contact Plaintiffs regarding discovery issues; revise and finalize draft of invalidity expert declaration; prepare corresponding exhibits; draft correspondence regarding analysis of each ride installation and arguments for 016 and 589 validity; draft correspondence regarding same | 4.6 | $ 2,024.00 | 1874026 |
| 979 | 4/28/2017 | MCM | Work on potential settlement discussions | 1.3 | $ 500.50 | 1874026 |
| 980 | 4/28/2017 | AMS | Revise invalidity expert report; participate in team call regarding trial preparation | 3.1 | $ 1,379.50 | 1874026 |
| 981 | 5/1/2017 | MCM | Assess documentation provided by Yong Yeh and Richard Alleshouse for effects on strategies in potential settlement discussions | 0.9 | $ 346.50 | 1882581 |
| 982 | 5/1/2017 | JMB | Work on summary judgment motion | 4.2 | $ 2,835.00 | 1882581 |
| 983 | 5/2/2017 | JMB | Team call; work on summary judgment motion | 5.3 | $ 3,577.50 | 1882581 |
| 984 | 5/2/2017 | CF | Review exhibit from client for settlement; conference with client regarding same; review brief from Plaintiffs regarding opposition to motion to compel; review exhibits; draft analysis of same and proposed reply strategy; conference regarding 589 invalidity argument and related charts; revise appendices to expert report | 4.4 | $ 1,936.00 | 1882581 |
| 985 | 5/2/2017 | AMS | Draft invalidity expert report | 5.3 | $ 2,358.50 | 1882581 |
| 986 | 5/3/2017 | JMB | Correspond with counsel regarding McFarland deposition; finalize draft of MSJ and circulate to team | 5.8 | $ 3,915.00 | 1882581 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 987 | 5/3/2017 | CF | Continue analysis of 016 patent owner reply and devising reply outline to same; revise and finalize portions of draft expert report; draft correspondence regarding prior art rides and each of 016 and 589 patent; draft correspondence regarding MSJ strategy and arguments for certain limitations; draft correspondence regarding shortened ride surface limitation of 589 patent, claim 37; draft correspondence regarding analysis of Plaintiffs' reply and misstatements made therein; review correspondence regarding answer to second WW suit; draft correspondence regarding answer | 4.5 | $ 1,980.00 | 1882581 |
| 988 | 5/4/2017 | LB | Research cases where a patent was anticipated and thus invalid because it used the same components or material disclosed in the prior art. | 3.7 | $ 1,387.50 | 1882581 |
| 989 | 5/4/2017 | JMB | Attention to motion to compel opposition filed by Plaintiffs; attention to expert report issues; correspond with client regarding summary judgment brief | 2.2 | $ 1,485.00 | 1882581 |
| 990 | 5/4/2017 | CF | Continue analyzing exhibits, declaration and Patent Owner reply and devising reply to same; conference regarding MSJ on 589 patent and arguments for certain claim limitations; review correspondence from Plaintiffs regarding errata sheet for Thatcher deposition; draft correspondence regarding same; draft correspondence regarding moving on certain Plaintiffs reply brief and misstatements; review correspondence from client regarding Guam installation; draft correspondence regarding same and MSJ; draft correspondence regarding Hyland sales contract | 4.6 | $ 2,024.00 | 1882581 |
| 991 | 5/4/2017 | AMS | Revise Motion for Summary Judgment of Invalidity; draft '016 argument section of Invalidity Expert Report | 2.5 | $ 1,112.50 | 1882581 |
| 992 | 5/5/2017 | CF | Finalize draft of 016 IPR petitioner reply; revise and finalize draft of motion for summary judgement on 589 patent; continue revising and coordinating exhibits for same; contact client regarding Errata sheet; draft and finalize correspondence to Plaintiffs regarding discovery dispute | 5.5 | $ 2,420.00 | 1882581 |
| 993 | 5/5/2017 | AMS | Draft invalidity expert report | 3.8 | $ 1,691.00 | 1882581 |
| 994 | 5/7/2017 | JMB | Review and edit summary judgment motion based on team input | 1.5 | $ 1,012.50 | 1882581 |
| 995 | 5/8/2017 | JMB | Teleconference with Charan Brahma regarding strategy; review exhibits for summary judgment motion; work on brief | 2.1 | $ 1,417.50 | 1882581 |
| 996 | 5/8/2017 | CB | Teleconference with R. Tache re Plaintiffs' request for stipulation to filing of further amendments to infringement contentions to remove Supertube from allegedly infringing products for the '016 patent; discuss summary judgment motion with J. Barnes. | 2.1 | $ 1,417.50 | 1882581 |
| 997 | 5/8/2017 | CF | Continue revising MSJ and related exhibits; continue revising claim chart in support of MSJ and creating exhibits for same; conference regarding same; coordinate exhibits to corroborate factual background; draft correspondence; review correspondence from Plaintiffs regarding additional discovery; review production; draft correspondence regarding analysis of Plaintiff production; draft correspondence regarding motion to compel same | 4.0 | $ 1,760.00 | 1882581 |
| 998 | 5/8/2017 | MCM | Assist in drafting invitation for settlement discussions | 0.5 | $ 192.50 | 1882581 |
| 999 | 5/8/2017 | AMS | Revise Motion for Summary Judgment of Invalidity; draft invalidity expert report | 1.7 | $ 756.50 | 1882581 |
| 1000 | 5/9/2017 | JMB | Attend team call; communicate with client regarding McFarland deposition; work on claim charts for invalidity case | 4.2 | $ 2,835.00 | 1882581 |
| 1001 | 5/9/2017 | CB | Review plaintiffs' motion to substitute exhibit to motion for leave to amend infringement contentions and draft proposed revised version and response; discuss plaintiffs' discovery deficiencies re cost/profit documents with team. | 1.2 | $ 810.00 | 1882581 |
| 1002 | 5/9/2017 | CF | Continue revising motion for summary judgement; continue creating exhibits; draft correspondence regarding context for certain exhibits and revise remarks for use in declaration; conference regarding MSJ and other pending matters in case; draft correspondence regarding outstanding discovery dispute with Plaintiffs; draft correspondence regarding certain claim terms | 9.0 | $ 3,960.00 | 1882581 |
| 1003 | 5/9/2017 | SBH | Work on exhibits for motion for summary judgment brief | 6.5 | $ 1,332.50 | 1882581 |
| 1004 | 5/9/2017 | AMS | Revise Motion for Summary Judgment; revise exhibits | 7.4 | $ 3,293.00 | 1882581 |
| 1005 | 5/10/2017 | JMB | Review and analyze exhibits for summary judgment motion; work on invalidity charts; finalize and file motion and related pleadings; attention to edits on joint motion | 5.8 | $ 3,915.00 | 1882581 |
| 1006 | 5/10/2017 | CB | Discuss plaintiffs' motion to substitute exhibit to motion for leave to amend infringement contentions and proposed response with team. | 0.4 | $ 270.00 | 1882581 |
| 1007 | 5/10/2017 | CF | Continue revising motion for summary judgment and supporting exhibits | 5.2 | $ 2,288.00 | 1882581 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 1008 | 5/10/2017 | SBH | Finalize exhibits for motion for summary judgment brief; draft motion and proposed order to file certain exhibits and brief under seal and draft declaration of Justin Barnes in support of motion for summary judgment | 5.0 | $ 1,025.00 | 1882581 |
| 1009 | 5/10/2017 | AMS | Finalize Motion for Summary Judgment, Exhibits, Motion to File Under Seal, Proposed Orders and Declaration | 4.3 | $ 1,913.50 | 1882581 |
| 1010 | 5/11/2017 | JMB | Review notice of supplemental evidence; work on response | 0.5 | $ 337.50 | 1882581 |
| 1011 | 5/11/2017 | CF | Continue drafting and revising expert report and related exhibits; draft correspondence regarding 016 reply; review Plaintiffs notice of supplemental evidence; draft and finalize correspondence regarding same to client; draft outline for supplemental notice | 1.5 | $ 660.00 | 1882581 |
| 1012 | 5/11/2017 | SBH | Upload and organize documents to FTP site for expert review (Pribonic) | 0.5 | $ 102.50 | 1882581 |
| 1013 | 5/11/2017 | AMS | Revise invalidity expert report | 2.0 | $ 890.00 | 1882581 |
| 1014 | 5/12/2017 | JMB | Review and analyze draft of response to supplemental evidence; attention to issues for expert report | 1.2 | $ 810.00 | 1882581 |
| 1015 | 5/12/2017 | CB | Review plaintiffs' notice of supplemental evidence re motion to compel and discuss response with team | 0.8 | $ 540.00 | 1882581 |
| 1016 | 5/12/2017 | CF | Draft and finalize reply to Plaintiffs supplemental notice; draft and finalize motion to file under seal and related order; continue revising expert report | 3.0 | $ 1,320.00 | 1882581 |
| 1017 | 5/12/2017 | SBH | Upload and organize additional documents to FTP site for expert review (Pribonic) | 0.6 | $ 123.00 | 1882581 |
| 1018 | 5/12/2017 | MCM | Work on strategies for potential settlement discussions | 1.5 | $ 577.50 | 1882581 |
| 1019 | 5/15/2017 | JMB | Attention to multiple issues related to Pribonic expert report; attention to joint motion; communicate with damages expert | 3.3 | $ 2,227.50 | 1882581 |
| 1020 | 5/15/2017 | CB | Email plaintiffs' counsel re proposed joint motion to substitute amended infringement contentions. | 0.4 | $ 270.00 | 1882581 |
| 1021 | 5/15/2017 | CF | Continue revising exhibits for expert report | 5.7 | $ 2,508.00 | 1882581 |
| 1022 | 5/15/2017 | SBH | Re: WWI - Finalize and file joint motion for extension of time to respond to complaint; draft and submit proposed order to Judge Sabraw | 0.3 | $ 61.50 | 1882581 |
| 1023 | 5/15/2017 | MCM | Work on strategies for potential settlement discussions | 0.3 | $ 115.50 | 1882581 |
| 1024 | 5/15/2017 | AMS | Revise invalidity expert report | 0.9 | $ 400.50 | 1882581 |
| 1025 | 5/16/2017 | JMB | Team teleconference | 0.7 | $ 472.50 | 1882581 |
| 1026 | 5/16/2017 | CB | Revise joint motion re substitution of amended infringement contentions for which plaintiffs seek leave to serve and correspond with plaintiffs' counsel re same. | 0.3 | $ 202.50 | 1882581 |
| 1027 | 5/16/2017 | CF | Continue drafting expert report and related appendices and charts | 8.7 | $ 3,828.00 | 1882581 |
| 1028 | 5/16/2017 | MCM | Prepare for mediation | 1.5 | $ 577.50 | 1882581 |
| 1029 | 5/16/2017 | AMS | Revise Joint Motion for Leave to Amend Infringement Contentions; revise invalidity expert report | 4.6 | $ 2,047.00 | 1882581 |
| 1030 | 5/17/2017 | LB | Research whether a party can make indefiniteness arguments to the jury after the same arguments have been rejected by the courts during claim construction. | 4.2 | $ 1,575.00 | 1882581 |
| 1031 | 5/17/2017 | JMB | Attention to multiple issues regarding expert report | 1.1 | $ 742.50 | 1882581 |
| 1032 | 5/17/2017 | CB | Review Pribonic expert report re validity and provide comments to A. Shah. | 1.9 | $ 1,282.50 | 1882581 |
| 1033 | 5/17/2017 | CF | Revise and finalize expert report and appendices for expert report | 5.3 | $ 2,332.00 | 1882581 |
| 1034 | 5/17/2017 | SBH | Review and revise Pribonic Invalidity Report, gather and organize exhibits supporting same | 2.5 | $ 512.50 | 1882581 |
| 1035 | 5/17/2017 | MCM | Prepare for mediation | 1.8 | $ 693.00 | 1882581 |
| 1036 | 5/17/2017 | MCM | Assist in preparation of expert report | 1.0 | $ 385.00 | 1882581 |
| 1037 | 5/17/2017 | AMS | Call with E. Pribonic and J. Barnes; revise invalidity report | 8.6 | $ 3,827.00 | 1882581 |
| 1038 | 5/18/2017 | JMB | Prepare for and attend settlement conference | 8.1 | $ 5,467.50 | 1882581 |
| 1039 | 5/18/2017 | CF | Continue finalizing expert report and exhibits and appendices | 2.2 | $ 968.00 | 1882581 |
| 1040 | 5/18/2017 | MCM | Attend mediation | 9.3 | $ 3,580.50 | 1882581 |
| 1041 | 5/18/2017 | AMS | Revise expert report; call with E. Pribonic | 4.3 | $ 1,913.50 | 1882581 |
| 1042 | 5/19/2017 | JMB | Attend meeting with client; discuss settlement issues | 0.5 | $ 337.50 | 1882581 |
| 1043 | 5/19/2017 | CB | Revise final invalidity expert report; review plaintiffs' infringement expert report and discuss with team. | 2.8 | $ 1,890.00 | 1882581 |
| 1044 | 5/19/2017 | CF | Revise and finalize expert report, exhibits, and appendices and serve on Plaintiffs | 2.7 | $ 1,188.00 | 1882581 |
| 1045 | 5/19/2017 | AMS | Finalize expert report, exhibits, and appendices; calls with E. Pribonic regarding the same | 5.9 | $ 2,625.50 | 1882581 |
| 1046 | 5/20/2017 | CB | Review plaintiffs' expert reports and assess impact on pending stay, discovery and summary judgment motions. | 1.2 | $ 810.00 | 1882581 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. |
| 1047 | 5/22/2017 | JMB | Review and analyze Vigil report; teleconference with damages report; discuss damages issue with team members; communicate with client | 4.9 | $ 3,307.50 | 1882581 |
| 1048 | 5/22/2017 | CB | Discuss deficiencies in plaintiffs' damages expert report with team | 0.5 | $ 337.50 | 1882581 |
| 1049 | 5/22/2017 | CF | Review and preliminary analysis of infringement expert report; draft correspondence regarding same and proposed reply strategy | 2.4 | $ 1,056.00 | 1882581 |
| 1050 | 5/22/2017 | SBH | Identify and pull all documents identified in Plaintiffs' experts reports; prepare chart of documents; upload and organize all documents to file share program for transmittal to our expert in anticipation of preparation of rebuttal reports | 2.5 | $ 512.50 | 1882581 |
| 1051 | 5/22/2017 | MCM | Work on rebuttal and supplement to expert discovery, and potential settlement issues | 0.4 | $ 154.00 | 1882581 |
| 1052 | 5/22/2017 | AMS | Analyze Stevick's Infringement Report | 2.0 | $ 890.00 | 1882581 |
| 1053 | 5/23/2017 | JMB | Prepare for and attend team meeting; review and analyze Stevick report; work on strategy for invalidity case; communicate with client regarding strategy; analyze lost profits issues and case law | 4.8 | $ 3,240.00 | 1882581 |
| 1054 | 5/23/2017 | CB | Discuss plan for expert discovery and related filings with team; review legal research for potential motion to strike re lost profits claim; identify arguments for noninfringement expert report and discuss with team. | 2.2 | $ 1,485.00 | 1882581 |
| 1055 | 5/23/2017 | CF | Finalize review of damages report and infringement report; conference regarding same; draft correspondence regarding 016 reply in view of infringement report; draft correspondence regarding reply to infringement report and affect of report on MSJ briefing; draft correspondence regarding related issues of estoppel per claim construction briefing and order | 3.2 | $ 1,408.00 | 1882581 |
| 1056 | 5/23/2017 | MCM | Work on rebuttal and supplement to expert discovery, and potential settlement issues | 1.3 | $ 500.50 | 1882581 |
| 1057 | 5/24/2017 | MCM | Work on rebuttal and supplement to expert discovery, and potential settlement issues | 0.3 | $ 115.50 | 1882581 |
| 1058 | 5/24/2017 | VEW | Organize and file Notice of Deposition | 0.4 | $ 32.00 | 1882581 |
| 1059 | 5/26/2017 | MCM | Work on potential settlement issues | 0.4 | $ 154.00 | 1882581 |
| 1060 | 5/27/2017 | MCM | Work on potential settlement issues | 0.4 | $ 154.00 | 1882581 |
| 1061 | 5/30/2017 | JMB | Review and assess Court Order; communicate with team and client regarding same | 1.1 | $ 742.50 | 1882581 |
| 1062 | 5/30/2017 | CF | Review order from Court; draft correspondence regarding analysis of same and 016 IPR, reply, and deposition | 0.6 | $ 264.00 | 1882581 |
| 1063 | 5/30/2017 | MCM | Review and assess Court Order on PSD's Motion to Dismiss, and formulate post-dismissal strategies | 1.7 | $ 654.50 | 1882581 |
| 1064 | 5/31/2017 | JMB | Correspond with team, client, and opposing counsel regarding sanctions order; analyze potential fees motion | 0.9 | $ 607.50 | 1882581 |
| 1065 | 5/31/2017 | CB | Discuss effect of stay on order to pay plaintiffs' attorney's fees and call clerk re same; discuss scope of objection to order with team; review correspondence related to effect of dismissal and stay on settlement and assess strategic options. | 1.5 | $ 1,012.50 | 1882581 |
| 1066 | 5/31/2017 | CF | Review correspondence regarding 285 motion; research same and draft correspondence regarding same, final judgment, and potential strategy | 0.6 | $ 264.00 | 1882581 |
| 1067 | | | | | | |
| 1068 | | | TOTAL | $ | 1,407,256.00 | |

FEES BILLED BY TROUTMAN SANDERS eMERGE

| Date | Description | Amount | Invoice |
|---|---|---|---|
| 11/30/15 | Computer Research - VENDOR: Pacer Service | $ 8.70 | 1735497 |
| 2/12/16 | Patent/Trademark Search VENDOR: Planet Patent  - Invalidity Search US6491589 and US8088016 | $ 3,500.00 | 1750693 |
| 2/17/16 | Computer Research | $ 46.27 | 1750693 |
| 3/14/16 | Outside Courier Services VENDOR University of Minnesota | $ 75.00 | 1761770 |
| 4/11/16 | Computer Research: Pacer | $ 6.20 | 1776865 |
| 4/12/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1766041 |
| 4/25/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1766041 |
| 4/26/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1766041 |
| 4/26/16 | Research Publications VENDOR: University of Minnesota; INVOICE#: 0370017914; DATE: 4/5/2016 | $ 112.00 | 1768889 |
| 4/26/16 | Computer Research | $ 134.36 | 1768889 |
| 4/27/16 | Monthly Relativity Database Users : anup.shah@troutmansanders.com ; charanjit.brahma@troutmansanders.com; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ 300.00 | 1766041 |
| 4/28/16 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1766041 |
| 4/29/16 | Prepare Documents for Production (1-50 GB) | $ 100.00 | 1766041 |
| 5/25/16 | Pro Hac Vice Application: Anup Shah | $ 206.00 | 1776865 |
| 5/25/16 | Computer research | $ 331.50 | 1776865 |

| 6/13/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 5312016 DATE: 5/31/2016 Computer Research | $ | 28.70 | 1787446 |
|---|---|---|---|---|
| 6/13/16 | Computer Research | $ | 133.89 | 1787446 |
| 6/22/16 | Monthly Data Hosting and Maintenance | $ | 250.00 | 1783514 |
| 6/23/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansand ers.com | $ | 150.00 | 1783514 |
| 7/1/16 | Remote Collection of entire Webmail/Cloud Storage account yong@pacificsurfdesigns.com | $ | 250.00 | 1793630 |
| 7/7/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 6302016 DATE: 6/30/2016 Computer Research | $ | 12.40 | 1794086 |
| 7/8/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1793630 |
| 7/12/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1793630 |
| 7/12/16 | Airfare Costs VENDOR: Shah, Anup M. INVOICE#: 1319824007120205 DATE: 7/12/2016 Anup Shah - Airfare, 07/08/16, Airfare to San Diego for Claim Construction Hearing (rescheduled by court to September) | $ | 1,058.30 | 1838505 |
| 7/25/16 | Monthly Data Hosting and Maintenance | $ | 250.00 | 1793630 |

| 7/26/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ | 225.00 | 1793630 |
|---|---|---|---|---|
| 7/31/16 | Computer Research | $ | 0.89 | 1794086 |
| 8/3/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1804196 |
| 8/9/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1804196 |
| 8/24/16 | Monthly Data Hosting and Maintenance | $ | 250.00 | 1804196 |
| 8/25/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ | 225.00 | 1804196 |
| 9/1/16 | Miscellaneous Expenses VENDOR: LexisNexis INVOICE#: EA683545 DATE: 9/1/2016 Courtlink monthly invoice for the period 8/1/2016 8/31/2016 | $ | 1.57 | 1813906 |
| 9/7/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 8312016 DATE: 8/31/2016 Computer Research | $ | 6.20 | 1813906 |
| 9/7/16 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1396167009070210 DATE: 9/7/2016 Justin Barnes - Parking, 09/01/16, Parking for attendance at court hearing | $ | 20.00 | 1813906 |

| 9/8/16 | Patent/Trademark Fees VENDOR: USPTO INVOICE#: 09092016P DATE: 9/9/2016 INTER PARTES POST-INSTITUTION REQUEST OF EACH CLAIM IN EXCESS OF 15 | $ 400.00 | 1813906 |
|--------|---------|----------|---------|
| 9/8/16 | Patent/Trademark Fees VENDOR: USPTO INVOICE#: 09092016P DATE: 9/9/2016 INTER PARTES REVIEW REQUEST OF EACH CLAIM IN EXCESS OF 20 | $ 200.00 | 1813906 |
| 9/15/16 | Hotel VENDOR: Shah, Anup M. INVOICE#: 1409065909150205 DATE: 9/15/2016 Anup Shah - Hotel - Lodging, 09/01/16, Travel to San Diego, CA for Claim Construction hearing | $ 280.61 | 1813906 |
| 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409065909150205 DATE: 9/15/2016 Anup Shah - Parking, 09/02/16, Travel to San Diego, CA for Claim Construction hearing | $ 23.00 | 1813906 |
| 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409199709150205 DATE: 9/15/2016 Anup Shah - Taxi/Car Service, 08/31/16, Claim Construction Hearing in San Diego, CA | $ 29.94 | 1813906 |
| 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409199709150205 DATE: 9/15/2016 Anup Shah - Taxi/Car Service, 08/31/16, Claim Construction Hearing in San Diego, CA | $ 27.34 | 1813906 |

| 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409199709150205 DATE: 9/15/2016 Anup Shah - Taxi/Car Service, 09/01/16, Claim Construction Hearing in San Diego, CA | $ | 27.40 | 1813906 |
|---|---|---|---|---|
| 9/15/16 | Filing Fees VENDOR: Nationwide Legal, LLC. INVOICE#: 335162 DATE: 9/15/2016 USDC - Courtesy copy | $ | 60.90 | 1821241 |
| 9/25/16 | Monthly Data Hosting and Maintenance | $ | 250.00 | 1812568 |
| 9/27/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansand ers.com; Justin.Barnes@troutmansanders.c om | $ | 225.00 | 1812568 |
| 10/3/16 | Research Publications VENDOR: New York Law Institute, Inc. INVOICE#: 133500 DATE: 10/3/2016 Westlaw document retrieval | $ | 18.00 | 1821241 |
| 10/7/16 | Transcript Cost VENDOR: O'Connell, Deborah INVOICE#: D20160901C DATE: 10/7/2016 Court reporter transcript of 9/1/16 Claim Construction Hearing | $ | 68.40 | 1821241 |
| 10/12/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 9302016 DATE: 9/30/2016 Computer Research | $ | 5.80 | 1821241 |
| 10/25/16 | Monthly Data Hosting and Maintenance | $ | 250.00 | 1817508 |

| | | | |
|---|---|---|---|
| 10/26/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; yong@pacificsurfdesigns.com | $ 300.00 | 1817508 |
| 11/1/16 | Process collected data and import into review database (no filtering) (1-50 GB) | $ 5,204.50 | 1827237 |
| 11/10/16 | Remote Collection of entire Webmail/Cloud Storage account richard@pacificsurfdesigns.com | $ 250.00 | 1827237 |
| 11/11/16 | Process collected data and import into review database (no filtering) (1-50 GB) | $ 4,791.50 | 1827237 |
| 11/22/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1827237 |
| 11/22/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1827237 |
| 11/22/16 | Process collected data and import into review database (no filtering) (1-50 GB) | $ 350.00 | 1827237 |
| 11/23/16 | Filing Fees PAYEE: Alexander Poole & Co. Inc.; REQUEST#: 541684; DATE: 11/23/2016.Process Server for Subpoenas directed to Aquatic Development Group Ken Elllis and David Keim | $ 225.00 | 1838505 |
| 11/27/16 | Monthly Data Hosting and Maintenance | $ 520.83 | 1827237 |
| 11/28/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com; yong@pacificsurfdesigns.com | $ 375.00 | 1827237 |

| 11/30/16 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $ | 3,029.50 | 1827237 |
|---|---|---|---|---|
| 12/1/16 | Import Other Party Productions into Review Database (1-50 GB) | $ | 75.00 | 1841867 |
| 12/1/16 | Prepare Documents for Production | $ | 757.36 | 1841867 |
| 12/1/16 | Prepare Documents for Production | $ | 100.00 | 1841867 |
| 12/8/16 | Import Other Party Productions into Review Database (1-50 GB) | $ | 75.00 | 1841867 |
| 12/14/16 | Import Scanned Documents into Review Database | $ | 75.00 | 1841867 |
| 12/15/16 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 1545315712150205 DATE: 12/15/2016 Mark Mao - Airfare, 11/22/16, Airfare in connection with mediation in San Diego | $ | 156.20 | 1838505 |
| 12/15/16 | Meals and Entertainment VENDOR: Mao, Mark C. INVOICE#: 1545315712150205 DATE: 12/15/2016 Mark Mao - Lunch, 12/09/16, Lunch in connection with mediation in San Diego, Richard Alleshouse-Pacific Surf Designs, Yong Yeh-Pacific Surf Designs, Mark Mao | $ | 160.00 | 1838505 |
| 12/15/16 | Taxi/Train/Parking VENDOR: Mao, Mark C. INVOICE#: 1545315712150205 DATE: 12/15/2016 Mark Mao - Parking, 12/09/16, Airport parking in connection with mediation in San Diego | $ | 36.00 | 1838505 |
| 12/15/16 | Import Other Party Productions into Review Database (1-50 GB) | $ | 75.00 | 1841867 |
| 12/16/16 | Import Other Party Productions into Review Database (51-250 GB) | $ | 5,400.00 | 1841867 |
| 12/16/16 | Import Scanned Documents into Review Database | $ | 75.00 | 1841867 |
| 12/27/16 | Monthly Data Hosting and Maintenance | $ | 3,435.90 | 1841867 |

| 12/28/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com; yong@pacificsurfdesigns.com | $ 375.00 | 1841867 |
|---|---|---|---|
| 1/4/17 | Import Scanned Documents into Review Database | $ 75.00 | 1845196 |
| 1/4/17 | Printing/Binding Costs VENDOR: Aquatic Development Group Invoice #33018000021 Date 1/4/17 Photocopy charges for documents production per Subpoena | $ 64.00 | 1855991 |
| 1/9/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 |
| 1/9/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 |
| 1/10/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 |
| 1/20/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 |
| 1/24/17 | Monthly Data Hosting and Maintenance | $ 3,438.22 | 1845196 |
| 1/26/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com | $ 300.00 | 1845196 |
| 2/3/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1851349 |
| 2/10/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1851349 |
| 2/17/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ 75.00 | 1851349 |

| 2/21/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1851349 |
|---------|---------------------------------------------------------------|---|-------|---------|
| 2/21/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1851349 |
| 2/21/17 | Monthly Data Hosting and Maintenance | $ | 3,443.26 | 1851349 |
| 2/23/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ | 225.00 | 1851349 |
| 2/24/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ | 350.00 | 1851349 |
| 2/24/17 | Remote Collection of entire Webmail/Cloud Storage account zak@flow-services.com | $ | 250.00 | 1851349 |
| 2/28/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ | 351.00 | 1851349 |
| 3/7/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 237.75 | 1865141 |
| 3/10/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1865141 |
| 3/10/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ | 350.00 | 1865141 |
| 3/15/17 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $ | 400.00 | 1865141 |
| 3/15/17 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $ | 400.00 | 1865141 |
| 3/15/17 | Prepare Documents for Production (1-50 GB) | $ | 100.00 | 1865141 |
| 3/16/17 | Prepare Documents for Production (1-50 GB) | $ | 100.00 | 1865141 |
| 3/17/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1865141 |
| 3/22/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ | 350.00 | 1865141 |

| | | | |
|---|---|---|---|
| 3/23/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.75 | 1865141 |
| 3/23/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ 75.00 | 1865141 |
| 3/27/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1865141 |
| 3/27/17 | Monthly Data Hosting and Maintenance | $ 3,573.34 | 1865141 |
| 3/27/17 | Professional Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4202740 DATE: 3/27/2017 Attorney service fee for delivery to Honorable Roger Benitez, USDC, Southern District of California | $ 27.50 | 1874026 |
| 3/28/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansand ers.com; Justin.Barnes@troutmansanders.c om; richard@pacificsurfdesigns.com; yong@pacificsurfdesigns.com | $ 375.00 | 1865141 |
| 3/30/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1865141 |
| 3/30/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1865141 |
| 3/31/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2928574 DATE: 3/31/2017 Deposition of Thomas J. Lochtefeld | $ 2,647.70 | 1874026 |
| 3/31/17 | Outside Courier Services VENDOR: Nationwide Legal, LLC. INVOICE#: 265249 DATE: 3/31/2017 Courtesy copy | $ 59.49 | 1899972 |

| 4/6/17 | Transcript Cost VENDOR: Veritext INVOICE#: CA2932523 DATE: 4/6/2017 Deposition transcripts for Y. Yeh | $ 1,632.30 | 1874026 |
|---|---|---|---|
| 4/7/17 | Transcript Cost VENDOR: Veritext INVOICE#: CA2933802 DATE: 4/7/2017 Yeh deposition and transcript charges | $ 1,542.40 | 1874026 |
| 4/7/17 | Transcript Cost VENDOR: Veritext INVOICE#: CA2933742 DATE: 4/7/2017 Yeh (Vols. 2 and 3) deposition and transcript charges | $ 1,459.50 | 1874026 |
| 4/10/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2936139 DATE: 4/10/2017 Original with 1 Certified Transcript | $ 2,082.05 | 1874026 |
| 4/12/17 | Airfare Costs VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Airfare, 03/29/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 1,357.71 | 1874026 |
| 4/12/17 | Copy Charges VENDOR: The Law Office of Manuel de la Cerra INVOICE#: 041217 DATE: 4/12/2017 Copying costs associated with Bruce McFarland subpoena | $ 31.40 | 1874026 |
| 4/12/17 | Hotel VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Hotel - Lodging, 04/07/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 1,720.72 | 1874026 |

| 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Parking, 04/07/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ | 160.00 | 1874026 |
|---|---|---|---|---|
| 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Taxi/Car Service, 04/07/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ | 40.00 | 1874026 |
| 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Taxi/Car Service, 04/03/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ | 45.00 | 1874026 |
| 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Taxi/Car Service, 04/04/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ | 26.00 | 1874026 |
| 4/13/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1873879 |
| 4/13/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1873879 |
| 4/18/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1873879 |

| 4/18/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 378.00 | 1873879 |
|---------|----------------------------------------------------------------------------------|----------|---------|
| 4/19/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ 75.00 | 1873879 |
| 4/20/17 | Court Reporter/Deposition Costs VENDOR: Knox Attorney Service, Inc. INVOICE#: 9146357 DATE: 4/20/2017 Letter Size B&W Prints | $ 44.22 | 1874026 |
| 4/22/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2948532 DATE: 4/22/2017 Deposition Charges: Original with 1 certified transcript | $ 3,545.84 | 1874026 |
| 4/22/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2948233 DATE: 4/22/2017 Original with 1 Certified Transcript, Attendance Fee, Exhibits, Litigation Package, Production & Processing and Shipping & Handling | $ 1,702.45 | 1874026 |
| 4/25/17 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4206687 DATE: 4/25/2017 Delivery for Hon. Judge Major, USDC ; Motion To File Under Seal; Motion to Compel; Declaration Of J. Barnes; Index Of Exhibits A Through M | $ 45.00 | 1874026 |
| 4/26/17 | Monthly Data Hosting and Maintenance | $ 3,604.22 | 1873879 |
| 4/27/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com | $ 300.00 | 1873879 |

| 4/29/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2956358 DATE: 4/29/2017 Original with 1<br>Certified Transcript Job #2597931 | $ 1,023.85 | 1874026 |
|---------|-----------------------------------------------|------------|---------|
| 4/29/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2956366 DATE: 4/29/2017 Court reporting services - Deposition of David Keim - Aquatic Development Group | $ 1,448.50 | 1874026 |
| 4/30/17 | Copy Charges VENDOR: Document Technologies, Inc. INVOICE#: 1009768 DATE: 4/30/2017 Flowrider v. PSD Depo Preparation Print | $ 241.38 | 1874026 |
| 4/30/17 | Copy Charges VENDOR: Document Technologies, Inc. INVOICE#: 1009768 DATE: 4/30/2017 Flowrider v. PSD Depo Preparation Print | $ 274.82 | 1874026 |
| 5/11/17 | Airfare Costs VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Airfare, 03/29/17, Travel to ATL and NY for meetings and depositions | $ 519.90 | 1882581 |
| 5/11/17 | Hotel VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Hotel - Lodging, 04/07/17, Travel to ATL and NY for meetings and depositions | $ 279.18 | 1882581 |
| 5/11/17 | Hotel VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Hotel - Lodging, 04/08/17, Travel to ATL and NY for meetings and depositions | $ 261.01 | 1882581 |

| | | | |
|---|---|---|---|
| 5/11/17 | Personal Car Mileage VENDOR: Barnes, Justin INVOICE#: 1763089105110205 DATE: 5/11/2017 Justin Barnes - Mileage, 04/25/17, Miles for Round Trip - Marshall Myrma Depo | $ 64.20 | 1882581 |
| 5/11/17 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Taxi/Car Service, 04/04/17, Travel to ATL and NY for meetings and depositions | $ 19.02 | 1882581 |
| 5/11/17 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Taxi/Car Service, 04/07/17, Travel to ATL and NY for meetings and depositions | $ 14.18 | 1882581 |
| 5/11/17 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Taxi/Car Service, 04/07/17, Travel to ATL and NY for meetings and depositions | $ 16.27 | 1882581 |
| 5/11/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1763089105110205 DATE: 5/11/2017 Justin Barnes - Toll, 04/25/17, Toll Road - Marshall Myrman Depo | $ 12.22 | 1882581 |
| 5/12/17 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Airfare, 03/30/17, Airfare in connection with Alleshouse deposition Day 1 | $ 148.40 | 1882581 |

| 5/12/17 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Airfare, 03/30/17, Airfare in connection with Alleshouse deposition Day 2 | $ | 148.40 | 1882581 |
|---------|---------|---|---------|---------|
| 5/12/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2968735 DATE: 5/12/2017 Original With One Certified Transcript Job #2601778 | $ | 2,155.00 | 1882581 |
| 5/12/17 | Taxi/Train/Parking VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Parking, 04/18/17, Airport parking in connection with Alleshouse deposition Day 1 | $ | 36.00 | 1882581 |
| 5/12/17 | Taxi/Train/Parking VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Parking, 04/19/17, Airport parking in connection with Alleshouse deposition Day 2 | $ | 36.00 | 1882581 |
| 5/16/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA2971843 DATE: 5/16/2017 Original With 1 Certified Transcript Job #2557600 | $ | 339.65 | 1882581 |
| 5/18/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA2975630 DATE: 5/18/2017 Original With 1 Certified Transcript Job # 2557599 | $ | 979.85 | 1882581 |

| 5/18/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA2975631 DATE: 5/18/2017 Original With 1 Certified Transcript Job # 2557597 | $ | 1,239.85 | 1882581 |
|---------|---|---|---|---------|
| 5/18/17 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4209670 DATE: 5/18/2017 Delivery for Hon. Judge Benitez, USDC Chambers Copy Of Motion for Summary Judgment (One Four Inch Binder) | $ | 55.75 | 1882581 |
| 5/23/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1882710 |
| 5/23/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ | 75.00 | 1882710 |
| 5/23/17 | Monthly Data Hosting and Maintenance | $ | 3,604.44 | 1882710 |
| 5/24/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ | 75.00 | 1882710 |
| 5/25/17 | Monthly Relativity Database Users anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; richard@pacificsurfdesigns.com | $ | 225.00 | 1882710 |
| 5/26/17 | Airfare Costs VENDOR: Capital One NA INVOICE#: 5152017 DATE: 5/15/2017  Travel Date:N/A Routing:N/A Passenger Name:MAO/HSIAO C | $ | 7.00 | 1882581 |
| 5/26/17 | Airfare Costs VENDOR: Capital One NA INVOICE#: 5152017 DATE: 5/15/2017  Travel Date:05/25/2017 Routing:SJC SAN SJC Passenger Name:MAO/HSIAO C | $ | 267.95 | 1882581 |
| 6/2/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1893196 |
| 6/26/17 | Monthly Data Hosting and Maintenance | $ | 3,620.16 | 1893196 |

| 6/27/17 | Monthly Relativity Database Users anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; richard@pacificsurfdesigns.com | $ | 225.00 | 1893196 |
|---|---|---|---|---|
| 6/30/19 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $ | 4,444.41 | 2139158 |
| 10/1-10/31/16 | Computer Research | $ | 191.28 | 1821241 |
| 12/1-12/31/16 | Computer Research | $ | 166.90 | 1838505 |
| 9/1-9/30/16 | Computer Research | $ | 1,909.78 | 1813906 |
| | | | | |
| | **TOTAL** | **$** | **99,750.33** | |

COSTS BILLED BY TROUTMAN SANDERS

| Date | Description | Amount | Invoice |
|---|---|---|---|
| 11/30/15 | Computer Research - VENDOR: Pacer Service | $ 8.70 | 1735497 |
| 2/12/16 | Patent/Trademark Search VENDOR: Planet Patent  - Invalidity Search US6491589 and US8088016 | $ 3,500.00 | 1750693 |
| 2/17/16 | Computer Research | $ 46.27 | 1750693 |
| 3/14/16 | Outside Courier Services VENDOR University of Minnesota | $ 75.00 | 1761770 |
| 4/11/16 | Computer Research: Pacer | $ 6.20 | 1776865 |
| 4/12/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1766041 |
| 4/25/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1766041 |
| 4/26/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1766041 |
| 4/26/16 | Research Publications VENDOR: University of Minnesota; INVOICE#: 0370017914; DATE: 4/5/2016 | $ 112.00 | 1768889 |
| 4/26/16 | Computer Research | $ 134.36 | 1768889 |
| 4/27/16 | Monthly Relativity Database Users : anup.shah@troutmansanders.com ; charanjit.brahma@troutmansanders.com; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ 300.00 | 1766041 |
| 4/28/16 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1766041 |
| 4/29/16 | Prepare Documents for Production (1-50 GB) | $ 100.00 | 1766041 |
| 5/25/16 | Pro Hac Vice Application: Anup Shah | $ 206.00 | 1776865 |
| 5/25/16 | Computer research | $ 331.50 | 1776865 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 6/13/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 5312016 DATE: 5/31/2016 Computer Research | $ 28.70 | 1787446 |
| 6/13/16 | Computer Research | $ 133.89 | 1787446 |
| 6/22/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1783514 |
| 6/23/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansand ers.com | $ 150.00 | 1783514 |
| 7/1/16 | Remote Collection of entire Webmail/Cloud Storage account yong@pacificsurfdesigns.com | $ 250.00 | 1793630 |
| 7/7/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 6302016 DATE: 6/30/2016 Computer Research | $ 12.40 | 1794086 |
| 7/8/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1793630 |
| 7/12/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1793630 |
| 7/12/16 | Airfare Costs VENDOR: Shah, Anup M. INVOICE#: 1319824007120205 DATE: 7/12/2016 Anup Shah - Airfare, 07/08/16, Airfare to San Diego for Claim Construction Hearing (rescheduled by court to September) | $ 1,058.30 | 1838505 |
| 7/25/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1793630 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 7/26/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ 225.00 | 1793630 |
| 7/31/16 | Computer Research | $ 0.89 | 1794086 |
| 8/3/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1804196 |
| 8/9/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1804196 |
| 8/24/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1804196 |
| 8/25/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ 225.00 | 1804196 |
| 9/1/16 | Miscellaneous Expenses VENDOR: LexisNexis INVOICE#: EA683545 DATE: 9/1/2016 Courtlink monthly invoice for the period 8/1/2016 - 8/31/2016 | $ 1.57 | 1813906 |
| 9/7/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 8312016 DATE: 8/31/2016 Computer Research | $ 6.20 | 1813906 |
| 9/7/16 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1396167009070210 DATE: 9/7/2016 Justin Barnes - Parking, 09/01/16, Parking for attendance at court hearing | $ 20.00 | 1813906 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 9/8/16 | Patent/Trademark Fees VENDOR: USPTO INVOICE#: 09092016P DATE: 9/9/2016 INTER PARTES POST-INSTITUTION REQUEST OF EACH CLAIM IN EXCESS OF 15 | $ 400.00 | 1813906 |
| 9/8/16 | Patent/Trademark Fees VENDOR: USPTO INVOICE#: 09092016P DATE: 9/9/2016 INTER PARTES REVIEW REQUEST OF EACH CLAIM IN EXCESS OF 20 | $ 200.00 | 1813906 |
| 9/15/16 | Hotel VENDOR: Shah, Anup M. INVOICE#: 1409065909150205 DATE: 9/15/2016 Anup Shah - Hotel - Lodging, 09/01/16, Travel to San Diego, CA for Claim Construction hearing | $ 280.61 | 1813906 |
| 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409065909150205 DATE: 9/15/2016 Anup Shah - Parking, 09/02/16, Travel to San Diego, CA for Claim Construction hearing | $ 23.00 | 1813906 |
| 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409199709150205 DATE: 9/15/2016 Anup Shah - Taxi/Car Service, 08/31/16, Claim Construction Hearing in San Diego, CA | $ 29.94 | 1813906 |
| 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409199709150205 DATE: 9/15/2016 Anup Shah - Taxi/Car Service, 08/31/16, Claim Construction Hearing in San Diego, CA | $ 27.34 | 1813906 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409199709150205 DATE: 9/15/2016 Anup Shah - Taxi/Car Service, 09/01/16, Claim Construction Hearing in San Diego, CA | $ 27.40 | 1813906 |
| 9/15/16 | Filing Fees VENDOR: Nationwide Legal, LLC. INVOICE#: 335162 DATE: 9/15/2016 USDC - Courtesy copy | $ 60.90 | 1821241 |
| 9/25/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1812568 |
| 9/27/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ 225.00 | 1812568 |
| 10/3/16 | Research Publications VENDOR: New York Law Institute, Inc. INVOICE#: 133500 DATE: 10/3/2016 Westlaw document retrieval | $ 18.00 | 1821241 |
| 10/7/16 | Transcript Cost VENDOR: O'Connell, Deborah INVOICE#: D20160901C DATE: 10/7/2016 Court reporter transcript of 9/1/16 Claim Construction Hearing | $ 68.40 | 1821241 |
| 10/12/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 9302016 DATE: 9/30/2016 Computer Research | $ 5.80 | 1821241 |
| 10/25/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1817508 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 10/26/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; yong@pacificsurfdesigns.com | $ 300.00 | 1817508 |
| 11/1/16 | Process collected data and import into review database (no filtering) (1-50 GB) | $ 5,204.50 | 1827237 |
| 11/10/16 | Remote Collection of entire Webmail/Cloud Storage account richard@pacificsurfdesigns.com | $ 250.00 | 1827237 |
| 11/11/16 | Process collected data and import into review database (no filtering) (1-50 GB) | $ 4,791.50 | 1827237 |
| 11/22/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1827237 |
| 11/22/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1827237 |
| 11/22/16 | Process collected data and import into review database (no filtering) (1-50 GB) | $ 350.00 | 1827237 |
| 11/23/16 | Filing Fees PAYEE: Alexander Poole & Co. Inc.; REQUEST#: 541684; DATE: 11/23/2016.Process Server for Subpoenas directed to Aquatic Development Group Ken Elllis and David Keim | $ 225.00 | 1838505 |
| 11/27/16 | Monthly Data Hosting and Maintenance | $ 520.83 | 1827237 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 11/28/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com; yong@pacificsurfdesigns.com | $ 375.00 | 1827237 |
| 11/30/16 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $ 3,029.50 | 1827237 |
| 12/1/16 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1841867 |
| 12/1/16 | Prepare Documents for Production | $ 757.36 | 1841867 |
| 12/1/16 | Prepare Documents for Production | $ 100.00 | 1841867 |
| 12/8/16 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1841867 |
| 12/14/16 | Import Scanned Documents into Review Database | $ 75.00 | 1841867 |
| 12/15/16 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 1545315712150205 DATE: 12/15/2016 Mark Mao - Airfare, 11/22/16, Airfare in connection with mediation in San Diego | $ 156.20 | 1838505 |
| 12/15/16 | Meals and Entertainment VENDOR: Mao, Mark C. INVOICE#: 1545315712150205 DATE: 12/15/2016 Mark Mao - Lunch, 12/09/16, Lunch in connection with mediation in San Diego, Richard Alleshouse-Pacific Surf Designs, Yong Yeh-Pacific Surf Designs, Mark Mao | $ 160.00 | 1838505 |

| Date | Description | Amount | Invoice |
|---|---|---|---|
| 12/15/16 | Taxi/Train/Parking VENDOR: Mao, Mark C. INVOICE#: 1545315712150205 DATE: 12/15/2016 Mark Mao - Parking, 12/09/16, Airport parking in connection with mediation in San Diego | $ 36.00 | 1838505 |
| 12/15/16 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1841867 |
| 12/16/16 | Import Other Party Productions into Review Database (51-250 GB) | $ 5,400.00 | 1841867 |
| 12/16/16 | Import Scanned Documents into Review Database | $ 75.00 | 1841867 |
| 12/27/16 | Monthly Data Hosting and Maintenance | $ 3,435.90 | 1841867 |
| 12/28/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansand ers.com; Justin.Barnes@troutmansanders.c om; richard@pacificsurfdesigns.com; yong@pacificsurfdesigns.com | $ 375.00 | 1841867 |
| 1/4/17 | Import Scanned Documents into Review Database | $ 75.00 | 1845196 |
| 1/4/17 | Printing/Binding Costs VENDOR: Aquatic Development Group Invoice #33018000021 Date 1/4/17 Photocopy charges for documents production per Subpoena | $ 64.00 | 1855991 |
| 1/9/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 |
| 1/9/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 |
| 1/10/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 |
| 1/20/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 |

| Date | Description | Amount | | Invoice |
|---|---|---|---|---|
| 1/24/17 | Monthly Data Hosting and Maintenance | $ | 3,438.22 | 1845196 |
| 1/26/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com | $ | 300.00 | 1845196 |
| 2/3/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1851349 |
| 2/10/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ | 350.00 | 1851349 |
| 2/17/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ | 75.00 | 1851349 |
| 2/21/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1851349 |
| 2/21/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1851349 |
| 2/21/17 | Monthly Data Hosting and Maintenance | $ | 3,443.26 | 1851349 |
| 2/23/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ | 225.00 | 1851349 |
| 2/24/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ | 350.00 | 1851349 |
| 2/24/17 | Remote Collection of entire Webmail/Cloud Storage account zak@flow-services.com | $ | 250.00 | 1851349 |
| 2/28/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ | 351.00 | 1851349 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 3/7/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 237.75 | 1865141 |
| 3/10/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1865141 |
| 3/10/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1865141 |
| 3/15/17 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $ 400.00 | 1865141 |
| 3/15/17 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $ 400.00 | 1865141 |
| 3/15/17 | Prepare Documents for Production (1-50 GB) | $ 100.00 | 1865141 |
| 3/16/17 | Prepare Documents for Production (1-50 GB) | $ 100.00 | 1865141 |
| 3/17/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1865141 |
| 3/22/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1865141 |
| 3/23/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.75 | 1865141 |
| 3/23/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ 75.00 | 1865141 |
| 3/27/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1865141 |
| 3/27/17 | Monthly Data Hosting and Maintenance | $ 3,573.34 | 1865141 |
| 3/27/17 | Professional Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4202740 DATE: 3/27/2017 Attorney service fee for delivery to Honorable Roger Benitez, USDC, Southern District of California | $ 27.50 | 1874026 |

| Date | Description | Amount | | Invoice |
|------|-------------|--------|--|---------|
| 3/28/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.c om; richard@pacificsurfdesigns.com; yong@pacificsurfdesigns.com | $ | 375.00 | 1865141 |
| 3/30/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1865141 |
| 3/30/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ | 350.00 | 1865141 |
| 3/31/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2928574 DATE: 3/31/2017 Deposition of Thomas J. Lochtefeld | $ | 2,647.70 | 1874026 |
| 3/31/17 | Outside Courier Services VENDOR: Nationwide Legal, LLC. INVOICE#: 265249 DATE: 3/31/2017 Courtesy copy | $ | 59.49 | 1899972 |
| 4/6/17 | Transcript Cost VENDOR: Veritext INVOICE#: CA2932523 DATE: 4/6/2017 Deposition transcripts for Y. Yeh | $ | 1,632.30 | 1874026 |
| 4/7/17 | Transcript Cost VENDOR: Veritext INVOICE#: CA2933802 DATE: 4/7/2017 Yeh deposition and transcript charges | $ | 1,542.40 | 1874026 |
| 4/7/17 | Transcript Cost VENDOR: Veritext INVOICE#: CA2933742 DATE: 4/7/2017 Yeh (Vols. 2 and 3) deposition and transcript charges | $ | 1,459.50 | 1874026 |

| Date | Description | Amount | | Invoice |
|---|---|---|---|---|
| 4/10/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2936139 DATE: 4/10/2017 Original with 1 Certified Transcript | $ | 2,082.05 | 1874026 |
| 4/12/17 | Airfare Costs VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Airfare, 03/29/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ | 1,357.71 | 1874026 |
| 4/12/17 | Copy Charges VENDOR: The Law Office of Manuel de la Cerra INVOICE#: 041217 DATE: 4/12/2017 Copying costs associated with Bruce McFarland subpoena | $ | 31.40 | 1874026 |
| 4/12/17 | Hotel VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Hotel - Lodging, 04/07/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ | 1,720.72 | 1874026 |
| 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Parking, 04/07/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ | 160.00 | 1874026 |

| Date | Description | Amount | Invoice |
|---|---|---|---|
| 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Taxi/Car Service, 04/07/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 40.00 | 1874026 |
| 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Taxi/Car Service, 04/03/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 45.00 | 1874026 |
| 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Taxi/Car Service, 04/04/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 26.00 | 1874026 |
| 4/13/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1873879 |
| 4/13/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1873879 |
| 4/18/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1873879 |
| 4/18/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 378.00 | 1873879 |
| 4/19/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ 75.00 | 1873879 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 4/20/17 | Court Reporter/Deposition Costs VENDOR: Knox Attorney Service, Inc. INVOICE#: 9146357 DATE: 4/20/2017 Letter Size B&W Prints | $ 44.22 | 1874026 |
| 4/22/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2948532 DATE: 4/22/2017 Deposition Charges: Original with 1 certified transcript | $ 3,545.84 | 1874026 |
| 4/22/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2948233 DATE: 4/22/2017 Original with 1 Certified Transcript, Attendance Fee, Exhibits, Litigation Package, Production & Processing and Shipping & Handling | $ 1,702.45 | 1874026 |
| 4/25/17 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4206687 DATE: 4/25/2017 Delivery for Hon. Judge Major, USDC ; Motion To File Under Seal; Motion to Compel; Declaration Of J. Barnes; Index Of Exhibits A Through M | $ 45.00 | 1874026 |
| 4/26/17 | Monthly Data Hosting and Maintenance | $ 3,604.22 | 1873879 |
| 4/27/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com | $ 300.00 | 1873879 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 4/29/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2956358 DATE: 4/29/2017 Original with 1 Certified Transcript Job #2597931 | $  1,023.85 | 1874026 |
| 4/29/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2956366 DATE: 4/29/2017 Court reporting services - Deposition of David Keim - Aquatic Development Group | $  1,448.50 | 1874026 |
| 4/30/17 | Copy Charges VENDOR: Document Technologies, Inc. INVOICE#: 1009768 DATE: 4/30/2017 Flowrider v. PSD Depo Preparation Print | $  241.38 | 1874026 |
| 4/30/17 | Copy Charges VENDOR: Document Technologies, Inc. INVOICE#: 1009768 DATE: 4/30/2017 Flowrider v. PSD Depo Preparation Print | $  274.82 | 1874026 |
| 5/11/17 | Airfare Costs VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Airfare, 03/29/17, Travel to ATL and NY for meetings and depositions | $  519.90 | 1882581 |
| 5/11/17 | Hotel VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Hotel - Lodging, 04/07/17, Travel to ATL and NY for meetings and depositions | $  279.18 | 1882581 |
| 5/11/17 | Hotel VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Hotel - Lodging, 04/08/17, Travel to ATL and NY for meetings and depositions | $  261.01 | 1882581 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 5/11/17 | Personal Car Mileage VENDOR: Barnes, Justin INVOICE#: 1763089105110205 DATE: 5/11/2017 Justin Barnes - Mileage, 04/25/17, Miles for Round Trip - Marshall Myrma Depo | $          64.20 | 1882581 |
| 5/11/17 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Taxi/Car Service, 04/04/17, Travel to ATL and NY for meetings and depositions | $          19.02 | 1882581 |
| 5/11/17 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Taxi/Car Service, 04/07/17, Travel to ATL and NY for meetings and depositions | $          14.18 | 1882581 |
| 5/11/17 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Taxi/Car Service, 04/07/17, Travel to ATL and NY for meetings and depositions | $          16.27 | 1882581 |
| 5/11/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1763089105110205 DATE: 5/11/2017 Justin Barnes - Toll, 04/25/17, Toll Road - Marshall Myrman Depo | $          12.22 | 1882581 |
| 5/12/17 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Airfare, 03/30/17, Airfare in connection with Alleshouse deposition Day 1 | $         148.40 | 1882581 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 5/12/17 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Airfare, 03/30/17, Airfare in connection with Alleshouse deposition Day 2 | $ 148.40 | 1882581 |
| 5/12/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2968735 DATE: 5/12/2017 Original With One Certified Transcript Job #2601778 | $ 2,155.00 | 1882581 |
| 5/12/17 | Taxi/Train/Parking VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Parking, 04/18/17, Airport parking in connection with Alleshouse deposition Day 1 | $ 36.00 | 1882581 |
| 5/12/17 | Taxi/Train/Parking VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Parking, 04/19/17, Airport parking in connection with Alleshouse deposition Day 2 | $ 36.00 | 1882581 |
| 5/16/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA2971843 DATE: 5/16/2017 Original With 1 Certified Transcript Job #2557600 | $ 339.65 | 1882581 |
| 5/18/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA2975630 DATE: 5/18/2017 Original With 1 Certified Transcript Job # 2557599 | $ 979.85 | 1882581 |

| Date | Description | Amount | | Invoice |
|---|---|---|---|---|
| 5/18/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA2975631 DATE: 5/18/2017 Original With 1 Certified Transcript Job # 2557597 | $ | 1,239.85 | 1882581 |
| 5/18/17 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4209670 DATE: 5/18/2017 Delivery for Hon. Judge Benitez, USDC Chambers Copy Of Motion for Summary Judgment (One Four Inch Binder) | $ | 55.75 | 1882581 |
| 5/23/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1882710 |
| 5/23/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ | 75.00 | 1882710 |
| 5/23/17 | Monthly Data Hosting and Maintenance | $ | 3,604.44 | 1882710 |
| 5/24/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ | 75.00 | 1882710 |
| 5/25/17 | Monthly Relativity Database Users anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; richard@pacificsurfdesigns.com | $ | 225.00 | 1882710 |
| 5/26/17 | Airfare Costs VENDOR: Capital One NA INVOICE#: 5152017 DATE: 5/15/2017  Travel Date:N/A Routing:N/A Passenger Name:MAO/HSIAO C | $ | 7.00 | 1882581 |
| 5/26/17 | Airfare Costs VENDOR: Capital One NA INVOICE#: 5152017 DATE: 5/15/2017  Travel Date:05/25/2017 Routing:SJC SAN SJC Passenger Name:MAO/HSIAO C | $ | 267.95 | 1882581 |
| 6/2/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ | 75.00 | 1893196 |

| Date | Description | Amount | Invoice |
|------|-------------|--------|---------|
| 6/26/17 | Monthly Data Hosting and Maintenance | $ 3,620.16 | 1893196 |
| 6/27/17 | Monthly Relativity Database Users anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; richard@pacificsurfdesigns.com | $ 225.00 | 1893196 |
| 6/30/19 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $ 4,444.41 | 2139158 |
| 10/1-10/31/16 | Computer Research | $ 191.28 | 1821241 |
| 12/1-12/31/16 | Computer Research | $ 166.90 | 1838505 |
| 9/1-9/30/16 | Computer Research | $ 1,909.78 | 1813906 |
| | | | |
| | **TOTAL** | **$ 99,750.33** | |

# EXHIBIT B-7

Kaufman Invoice

| | | | | | Pacific Surf Desings Attorney's Fees from Kaufman Dolowich & Voluck, LLP (FLOWRIDER SURF, LTD. CASE) | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | INVOICE NUMBER | 589 | 016 | DESCRIPTION OF WORK PERFORMED | | HOURS | TOTAL AMOUNT |
| 5/15/2014 | JHY | 136411 | X | | Review of Complaint and exhibits in prepartion of response. | | 1.1 | 253.00 |
| 5/27/2014 | JHY | 136411 | X | | Review stipulation and proposed oder on discovery extension | | 0.1 | 23.00 |
| 5/27/2014 | JHY | 136411 | X | | Draft retainer agreement | | 0.4 | 92.00 |
| 5/27/2014 | JHY | 136411 | X | | Draft litigation document hold letter | | 0.2 | 46.00 |
| 5/28/2014 | JHY | 136411 | X | | Draft Answer shell with Affirmatibe Defenses | | 0.6 | 138.00 |
| 5/30/2014 | JHY | 136411 | X | | Exchange email correpsondance with Richard Alleshouse and Yong Yeh regarding counterclaims | | 0.1 | 23.00 |
| 6/25/2014 | JHY | 137502 | X | | Draft Counterclaims - jurisdiction, parties and facts sections | | 2.9 | 667.00 |
| 6/25/2014 | JHY | 137502 | X | | Draft Counterclaim - Sherman Act Section 1 Claims | | 1.9 | 437.00 |
| 6/25/2014 | JHY | 137502 | X | | Draft Counterclaim - Sherman Act Section 2 Claims | | 1.8 | 414.00 |
| 6/25/2014 | JHY | 137502 | X | | Draft Counterclaim  - Lanham Act Section 43(a) and Trade Lible Claim | | 1.6 | 368.00 |
| 6/25/2014 | JHY | 137502 | X | | Exchange email correspondance with Yong Yeh and Richard Alleshouse regarding settlemetn communication and draft answer | | 1.4 | 322.00 |
| 6/25/2014 | JHY | 137502 | X | | Exchange email correspondance with Yong Yeh and Richard Alleshouse regarding settlement communications and draft answers | | 0.1 | 23.00 |
| 6/26/2014 | JHY | 137502 | X | | Revise and supplement Counterclaim in light of additional facts from clients | | 2.9 | 667.00 |
| 6/26/2014 | JHY | 137502 | X | | Telephone correspondence with Richard Alleshouse and Yong yeh regarding case background, counterclaim and | | 0.6 | 138.00 |
| 6/26/2014 | JHY | 137502 | X | | Exchange email correspondence with Rick Tache and Roger Scott regarding tolling agreement and case posture | | 0.2 | 46.00 |
| 6/27/2014 | JHY | 137502 | X | | Revise and supplement counterclaim to add in false advertising claims | | 0.6 | 138.00 |
| 6/27/2014 | JHY | 137502 | X | | Exchange email correspondence with Yong Yeh and Richard Alleshouse regarding draft Counterclaim | | 0.1 | 23.00 |
| 6/27/2014 | TM | 137502 | X | | Review and revise counterclaim against Flowrider for antitrust and related claims | | 1.1 | 313.50 |
| 6/27/2014 | TM | 137502 | X | | Telephone call from Jonathan YEE re strategy re revisions to Coutner claim against Flowdier for antitrust and related claims | | 0.2 | 57.00 |
| 6/28/2014 | JHY | 137502 | X | | Exchange email correspondence with Roger Scott regarding execution of tolling agreement and dismissals | | 0.1 | 23.00 |
| 6/30/2014 | JHY | 137502 | X | | Exchange email correspondence with Alexis Kovacs regarding notices of dismissal | | 0.1 | 23.00 |
| 6/30/2014 | JHY | 137502 | X | | Exchange email correspondence with Yong Yeh and Richard Alleshouse regarding dismissal of actions | | 0.1 | 23.00 |
| 6/30/2014 | JHY | 137502 | X | | Exchange email correspondence with Roger Scott regarding counterclaim, indentification of parties for investigation and preservatin of evidence | | 0.1 | 23.00 |
| | | | | | | Totals | 18.3 | 4280.50 |