JOSEPH E. THOMAS (State Bar No. 101443)
*jthomas@twtlaw.com*
WILLIAM J. KOLEGRAFF (State Bar No. 183861)
*wkolegraff@twtlaw.com*
GRANT J. THOMAS (State Bar No, 325011)
*gthomas@twtlaw.com*
**THOMAS WHITELAW & KOLEGRAFF LLP**
18101 Von Karman Avenue, Suite 230
Irvine, California 92612-7132
Telephone:  (949) 679-6400
Facsimile:   (949) 679-6405

Attorneys for Defendants

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| WHITEWATER WEST INDUSTRIES, INC,, a Canadian corporation,<br><br>       Plaintiff,<br><br>vs.<br><br>PACIFIC SURF DESIGNS, INC., a Delaware corporation and FLOW SERVICES, INC., a California Corporation,<br><br>       Defendants. | CASE NO. 3:17-cv-01118-BEN-BLM<br><br>**DECLARATION OF WILLIAM J. KOLEGRAFF IN SUPPORT OF DEFENDANT'S REPLY TO PLAINTIFF'S OPPOSITION TO PLAINTIFF'S OPPOSITION TO DEFENDANTS MOTION FOR ATTORNEYS' FEES UNDER 35 U.S.C. §285 (ECF NO. 369)**<br><br>The Hon. Roger T. Benitez<br>Courtroom: 5A<br>Hearing Date: November 23, 2020<br>Time: 10:30 a.m. |

# DECLARATION OF WILLIAM J. KOLEGRAFF

I, William J. Kolegraff, declare:

1.      I am an attorney duly admitted to practice law in the State of California and am a partner with Thomas, Whitelaw & Kolegraff LLP, attorneys of record for Pacific Surf Designs, Inc.  in the above-entitled action.  I am one of the attorneys responsible for the handling of the above matter. If called as a witness, I could and would testify competently as to the facts set forth below, as I know each to be true based upon my own personal knowledge or upon my review of the files and records maintained by Thomas Whitelaw & Kolegraff LLP in the regular course of its representation of the Defendants. I submit this Declaration in support of Defendant's Reply to Plaintiff's Opposition to Defendant's Motion for Attorney's Fees Under U.S.C. §285.

2.      In its Motion for Attorney's Fees (ECF 369), PSD provides a native spreadsheet A-1 and B-1 that set out the fees and costs requested by PSD for the third lawsuit (the 2017 action).

3.      In its Opposition (ECF 375), Whitewater provided modified native spreadsheets A-1 and B-1 where Whitewater argued that certain fees and costs were not recoverable. PSD now attaches further modified native spreadsheets A-1 and B-1 that sets out PSD's position in columns L and M of A-1 and columns I and J of B-1.

4.      Thomas Whitelaw & Kolegraff did not enter this lawsuit until October 2019, so is unfamiliar with billing in the case prior to that time. To avoid any appearance of over-reach, if there was any uncertainty if an entry was for the third lawsuit or another matter, PSD did not dispute Whitewater's removal of the fee. However, much of the other fees removed by Whitewater are done so with a cursory statement that a charge is unreasonable, or might have been done by a lower billing

1   rate person. We believe it is inappropriate for Whitewater to attempt to make a

2   determination of how PSD managed the case and the attorneys.

3       5.      In this Court's Order Setting Fees and Costs, *Flowrider Surf* Dkt. 316,

4   this Court awarded fees and costs, including those for the '016 IPR, which this

5   Court found would not have been incurred but for the assertion of the '016 patent. In

6   the Court's ruling, the Court denied all fees which could not solely be attributable to

7   the '016 patent. This included many mixed fee entries which included costs incurred

8   for the '016 patent IPR, which is properly recoverable by PSD. Thus, PSD has

9   included all mixed fee entries which contain '016 patent IPR fees and costs. PSD

10  has excluded all fees and costs that were only attributable to the '589 IPR, or PSD

11  could not properly make a determination between the '016 IPR and the '589 IPR.

12      6.      Accordingly, PSD believes those fees are recoverable, as detailed in the

13  attached spreadsheets A-1 and B-1.  Below is a summary of the fees for the third

14  lawsuit (2017):

15      Troutman Sanders LLP Attorney Fees (A-1 LLP tab)            $1,399,339

16      Troutman Sanders e-merge Attorney Fees (A-1 eMerge tab)     $    16,659

17      Troutman Sanders Costs (A-1 Costs tab)                      $   149,741

18      Thomas Whitelaw & Kolegraff Attorney Fees (B-1 Fee tab)     $   804,956

19      Thomas Whitelaw & Kolegraff Costs (B-1 Costs tab)           $    40,458

20      **TOTAL FEES AND COSTS FOR THIRD LAWSUIT**          $2,411,153

21

22      7.      Attached hereto as **Exhibit A-1** is a true and accurate copy of a

23  modified native spreadsheet depicting set out the fees and costs requested by PSD

24  for the third lawsuit for Troutman Sanders fees and costs.

25      8.      Attached hereto as **Exhibit B-1** is a true and accurate copy of a

26  modified native spreadsheet that set out the fees and costs requested by PSD for the

27  third lawsuit for Thomas Whitelaw & Kolegraff's fees and costs.

28

9.      As set out in PSD's Motion in section IV(C)(2), it spent $472,936 on expert witness fees in the third lawsuit (2017). Whitewater did not provide any modified spreadsheet with regard to expert witness fees.

10.     In its Motion for Attorney's Fees (ECF 369), PSD provides a native spreadsheet B-6 that set out the fees and costs requested by PSD for the second lawsuit (the 2015 action) that the Court did not award in its Order Granting In Part and Denying In Part Defendant's Renewed Motion for Attorney's Fees and Costs (ECF 308) with regard to the '016 patent.

11.     In its Opposition (ECF 375), Whitewater provided a modified sheet B-6 where Whitewater argued that certain fees and costs were not recoverable. PSD now attaches a further modified spreadsheet B-6 that sets out PSD's position in columns I and J.

12.     Thomas Whitelaw & Kolegraff did not enter this lawsuit until October 2019, so is unfamiliar with billing in the case prior to that time. To avoid any appearance of over-reach, if there was any uncertainty if an entry was for the second lawsuit or another matter, PSD did not dispute Whitewater's removal of the fee. However, much of the other fees removed by Whitewater are done so with a cursory statement that a charge is unreasonable, or might have been done by a lower billing rate person.  We believe it is inappropriate for Whitewater attempt to make a determination of how PSD managed the case and the attorneys.

13.     Accordingly, PSD believes those fees are recoverable, as detailed in the attached spreadsheet B-6. Below is a summary of the fees for the second lawsuit (2015):

| | |
|---|---|
| Troutman Sanders LLP Attorney Fees (B-6 LLP tab) | $1,288,045 |
| Troutman Sanders e-merge Attorney Fees (B-6 eMerge tab) | $   25,052 |
| Troutman Sanders Costs (B-6 Costs tab) | $   99,150 |
| **TOTAL FEES AND COSTS FOR SECOND LAWSUIT** | $1,412,247 |

14.     Attached hereto as **Exhibit B-6** is a true and accurate copy of a modified native spreadsheet that set out the fees and costs requested by PSD for the second lawsuit (2015).

15.     As set out in PSD's Motion in section IV(C)(4), it spent $4,280 in the first lawsuit (2014). Whitewater did not provide any modified spreadsheet with regard to the first lawsuit.

16.     I have carefully reviewed the spreadsheets attached to Whitewater's opposition, and if an entry has any ambiguity, then PSD has indicated that it "will not dispute" that entry and it should not be awarded. The total award is summarized below:

| | |
|---|---|
| Third Lawsuit (¶ 6) | $2,411,153 |
| Experts in Third Lawsuit (¶ 9) | $   472,936 |
| Second Lawsuit (¶ 13) | $1,412,247 |
| First Lawsuit (¶ 15) | $     4,280 |
| TOTAL | $4,300,616 |

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed November 16, 2020, at Irvine, California.


s/ William J. Kolegraff
William J. Kolegraff

**Certificate of Service**

The undersigned hereby certifies that a true and correct copy of the foregoing document has been served on November 16, 2020, to all counsel of record who are deemed to have consented to electronic service via the Court's CM/ECF system per Civil Local Rule 5.4. Any counsel of record who have not consented to electronic service through the Court's CM/ECF system will be served by electronic mail, first class mail, facsimile and/or overnight delivery.


DATED: November 16, 2020          THOMAS, WHITELAW & KOLEGRAFF LLP


By: _____/s/ Tierra Mendiola_____

3:17-cv-01118-BEN-BLM

6

# EXHIBIT A-1

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 2 | 6/2/2017 | CB | x | Review newly filed complaint re '589 patent infringement and discuss strategy re motion to dismiss/answer with team. | 1.7 | $1,142.16 | 1893981 | | x | | | | |
| 3 | 6/2/2017 | CF | x | Review new complaints from WW; draft correspondence regarding proposed reply strategy | 0.4 | $175.18 | 1893981 | | x | | | | |
| 4 | 6/2/2017 | JMB | x | Attention to multiple issues regarding newly filed case; communicate with client regarding same | 0.6 | $403.12 | 1893981 | | x | | | | |
| 5 | 6/2/2017 | MCM | x | Review and analyze refiled '589 complaint | 1.2 | $462.00 | 1899972 | | x | | | | |
| 6 | 6/3/2017 | MCM | x | Phone call with Yong Yeh re refiled '589 complaint | 0.5 | $191.60 | 1893981 | | x | | | | |
| 7 | 6/6/2017 | MCM | x | Prepare response to refiled '589 complaint | 0.6 | $229.93 | 1893981 | | x | | | | |
| 8 | 6/7/2017 | CF | x | Review correspondence regarding consolidation strategy; draft correspondence regarding same; review correspondence from client regarding answer strategy to new 589 suit; draft correspondence regarding same and previous discovery responses; draft correspondence regarding | 0.5 | $218.98 | 1893981 | | x | | | | |
| 9 | 6/12/2017 | AMS | x | Confer with J. Barnes regarding Motion for Preliminary Injunction and Motion to Consolidate | 1.1 | $487.22 | 1893981 | | x | | | | |
| 10 | 6/13/2017 | JMB | x | Prepare for and attend team meeting; work on response to new Whitewater complaint | 2.2 | $1,478.10 | 1893981 | | x | | | | |
| 11 | 6/14/2017 | AMS | x | Draft Motion to Dismiss '589 Complaint | 0.8 | $354.34 | 1893981 | | x | | | | |
| 12 | 6/14/2017 | JMB | x | Review and analyze Order regarding separate judgment; multiple conversations regarding motion to dismiss 589 complaint | 1.7 | $1,142.16 | 1893981 | | x | | | | |
| 13 | 6/15/2017 | SBH | x | Pull cases cited in WWI's Motion to Consolidate and Motion for Preliminary Injunction re: Case No. 3:17-cv-1118 | 1.5 | $306.07 | 1893981 | | x | Administrative | $    306.07 | Appropriate Paralegal time | |
| 14 | 6/15/2017 | AMS | x | Draft Motion to Dismiss '589 Case | 4.7 | $2,081.77 | 1893981 | | x | | | | |
| 15 | 6/16/2017 | AMS | x | Draft Motion to Dismiss '589 Patent Complaint | 2.7 | $1,195.91 | 1893981 | | x | | | | |
| 16 | 6/16/2017 | CB | x | Revise motion to dismiss new complaint re '589 patent for inequitable conduct. | 2.4 | $1,612.47 | 1893981 | | x | | | | |
| 17 | 6/16/2017 | CF | x | Review correspondence from opposing counsel regarding meet and confer, assignability, and assignment; research same; contact opposing counsel regarding same; conference regarding assignability; review notice of errata from opponent; draft and finalize correspondence regarding same | 1.3 | $569.34 | 1893981 | | x | | | | |
| 18 | 6/16/2017 | JMB | x | Attention to issues related to motion to dismiss | 1.3 | $873.42 | 1893981 | | x | | | | |
| 19 | 6/19/2017 | AMS | x | Draft Opposition to Motion to Consolidate; review cases cited in the same | 3.3 | $1,461.67 | 1893981 | | x | | | | |
| 20 | 6/20/2017 | AMS | x | Revise Motion to Dismiss '589 Patent Complaint; complete first draft of Opposition to Motion to Consolidate and Lift Stay | 4.6 | $2,037.48 | 1893981 | | x | | | | |
| 21 | 6/20/2017 | CB | x | Revise motion to dismiss and opposition to motion to consolidate; discuss strategy for motion to dismiss in breach of contract case with team in light of Court conference call. | 1.8 | $1,209.35 | 1893981 | | x | | | | |
| 22 | 6/20/2017 | CF | x | Review correspondence regarding revisions to Motion to Dismiss; research same; draft correspondence regarding revisions and statute of limitations, assignability, and Plaintiff counter arguments; draft correspondence regarding telephonic hearing strategy | 1.2 | $525.54 | 1893981 | | x | | | | |
| 23 | 6/20/2017 | JMB | x | Attention to issues related to motion to dismiss and opposition to consolidation motion | 1.8 | $1,209.35 | 1893981 | | x | | | | |
| 24 | 6/21/2017 | AMS | x | Revise Opposition to Motion to Consolidate; call with C. Brahma and J. Barnes regarding the same | 3.3 | $1,461.67 | 1893981 | | x | | | | |
| 25 | 6/21/2017 | CB | x | Revise opposition to motion to consolidate and motion to dismiss renewed '589 patent complaint and discuss with team | 2.5 | $1,679.65 | 1893981 | | x | | | | |
| 26 | 6/21/2017 | CF | x | Research certain arguments and revise and finalize draft of Motion to Dismiss; conference regarding same; draft memo regarding same further to telephonic hearing; hearing with Judge; conference with opposing counsel following hearing; continue drafting motion to dismiss | 6 | $2,627.72 | 1893981 | | x | | | | |
| 27 | 6/21/2017 | JMB | x | Review and edit opposition to motion to consolidate and lift stay; discussion with Anup Shah and Charan Brahma re same | 2.9 | $1,948.40 | 1893981 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 28 | 6/22/2017 | CF | x | Revise and finalize draft of motion to dismiss; draft and finalize supporting declaration; review correspondence from opposing counsel regarding additional errata notice; analyze same and draft correspondence; review correspondence from opposing counsel regarding amended complaint | 2.8 | $1,226.27 | 1893981 | | x | | | | |
| 29 | 6/22/2017 | JMB | x | Work on opposition to consolidation motion | 0.6 | $403.12 | 1893981 | | x | | | | |
| 30 | 6/22/2017 | SBH | x | Prepare Corporate Disclosure Statements for PSD and FS regarding WWI Case No. 3:17-cv-1118 | 0.3 | $61.21 | 1893981 | | x | | | | |
| 31 | 6/22/2017 | SBH | x | Pull case law and cite and quote check PSD and FS's Motion to Dismiss regarding WWI Case No. 3:17-cv-1118 | 0.8 | $163.24 | 1893981 | | x | | | | |
| 32 | 6/23/2017 | CF | x | Revise and finalize draft of motion to dismiss and draft; draft correspondence regarding exhibits; review correspondence from opposing counsel regarding amended complaint; review amended complaint; draft correspondence regarding same, changes to pleadings, and advised reply strategy; contact clerk regarding same, hearing date, and motion to dismiss; draft correspondence regarding same | 2 | $875.91 | 1893981 | | x | | | | |
| 33 | 6/26/2017 | CF | x | Review, revise and finalize draft of motion to dismiss in 589 patent suit regarding inequitable conduct; revise and finalize declaration; draft correspondence regarding additional exhibits; review correspondence regarding protective order and potential violation; draft correspondence regarding strategy of same | 1.3 | $569.34 | 1893981 | | x | | | | |
| 34 | 6/26/2017 | JMB | x | Finalize and file motion to dismiss | 0.7 | $470.30 | 1893981 | | x | | | | |
| 35 | 6/26/2017 | MCM | x | Review Motion to Dismiss against new complaint on '589 patent | 0.8 | $306.57 | 1893981 | | x | | | | |
| 36 | 6/26/2017 | SBH | x | Create Exhibit A and draft declaration in support of motion to dismiss in WWI v. PSD and FS matter (Case No. 3:17- CV-01118) | 0.3 | $61.21 | 1893981 | | x | | | | |
| 37 | 6/27/2017 | AMS | x | Participate in team call re upcoming filings; draft Opposition to Motion for Preliminary Injunction; research case-law regarding the same | 6.1 | $2,701.88 | 1893981 | | x | | | | |
| 38 | 6/27/2017 | JMB | x | Participate in team call; attention to opposition briefs | 1.1 | $739.05 | 1893981 | | x | | | | |
| 39 | 6/27/2017 | MCM | x | Review additional facts in file regarding standing as to WWI; assess current status of cases, and develop additional strategies for defense and offense | 1.9 | $728.10 | 1893981 | | x | | | | |
| 40 | 6/28/2017 | MCM | x | Revise and finalize Motion to Dismiss against new complaint on '589 patent | 0.9 | $344.89 | 1893981 | | x | Motion to Dismiss was filed on 6/26/2017 | $ 344.89 | Will not dispute | $ 344.89 |
| 41 | 6/28/2017 | AMS | x | Draft Opposition to Motion for Preliminary Injunction; revise Opposition to Motion to Consolidate | 5.7 | $2,524.71 | 1893981 | | x | | | | |
| 42 | 6/28/2017 | CF | x | Review correspondence regarding opposition brief to preliminary injunction; draft correspondence regarding same; begin revising brief | 0.3 | $131.39 | 1893981 | | x | | | | |
| 43 | 6/28/2017 | SBH | x | Cite check opposition motions in WWI v. PSD and FS matter (Case No. 3:17-CV-01118) | 0.9 | $183.64 | 1893981 | | x | | | | |
| 44 | 6/30/2017 | MCM | x | Finalize Motion to Dismiss against new complaint on '589 patent | 0.7 | $268.25 | 1893981 | | x | Motion to Dismiss was filed on 6/26/2017 | $ 268.25 | Will not dispute | $ 268.25 |
| 45 | 6/30/2017 | JMB | x | Review and edit opposition to preliminary injunction motion | 3.3 | $2,217.14 | 1893981 | | x | | | | |
| 46 | 7/1/2017 | AMS | x | Revise Opposition to Motion to Consolidate | 0.8 | $356.00 | 1899972 | | x | | | | |
| 47 | 7/2/2017 | JMB | x | Work on opposition briefs | 0.6 | $405.00 | 1899972 | | x | | | | |
| 48 | 7/3/2017 | CB | x | Revise opposition to plaintiff's motion for preliminary injunction. | 1 | $675.00 | 1899972 | | x | | | | |
| 49 | 7/3/2017 | CF | x | Draft and finalize corporate disclosure statement; draft correspondence regarding file and service of same | 0.2 | $88.00 | 1898098 | x | | | | | |
| 50 | 7/3/2017 | MCM | x | Work on dismissal strategies | 1.1 | $423.50 | 1899972 | | x | | | | |
| 51 | 7/3/2017 | SBH | x | Prepare exhibits for opposition motions, cite check case law in opposition motions, draft motion to file under seal and proposed order regarding opposition to motion for preliminary injunction regarding Case No. 3:17-cv-01118 | 4.5 | $922.50 | 1899972 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 52 | 7/10/2017 | CF | x | Review Plaintiff briefs regarding PI, inequitable conduct, and consolidation; draft correspondence regarding preliminary analysis of same | 0.7 | $308.00 | 1899972 | | x | | | | |
| 53 | 7/11/2017 | CF | x | Analyze PI, Consolidation, and MTD briefs from Plaintiff; draft and finalize correspondence regarding analysis of each and proposed arguments in rn reply, if any | 2.1 | $924.00 | 1899972 | | x | | | | |
| 54 | 7/11/2017 | JMB | x | Review and analyze briefing from WW; discuss with Anup Shah | 0.5 | $337.50 | 1899972 | | x | | | | |
| 55 | 7/13/2017 | CF | x | Draft correspondence regarding reply brief inequitable conduct motion to dismiss reply; draft correspondence regarding surreply for PI and consolidation briefs | 0.4 | $176.00 | 1899972 | | x | | | | |
| 56 | 7/14/2017 | MCM | x | Assess current status and defense strategies of case | 0.5 | $192.50 | 1899972 | | x | | | | |
| 57 | 7/17/2017 | CF | x | Begin drafting reply brief in support of MTD re Inequitable Conduct | 5.7 | $2,508.00 | 1899972 | | x | | | | |
| 58 | 7/18/2017 | CB | x | Discuss response to Patent Owner's objection to evidence with team. | 0.3 | $202.50 | 1899972 | | x | IPR for U.S. Patent No. 8,088,016 (IPR2016-01454, Paper 21 at 2) | $ 202.50 | Will not dispute | $ 202.50 |
| 59 | 7/18/2017 | CF | x | Continue drafting and finalizing reply brief ISO MTD | 6.5 | $2,860.00 | 1899972 | | x | | | | |
| 60 | 7/20/2017 | CF | x | Revise reply brief; conference regarding same; further research regarding certain arguments; draft and finalize revisions to brief and conference regarding same | 5 | $2,200.00 | 1899972 | | x | | | | |
| 61 | 7/20/2017 | JMB | x | Review and edit reply brief for motion to dismiss | 2.2 | $1,485.00 | 1899972 | | x | | | | |
| 62 | 7/20/2017 | MH | x | Organize and prepare exhibits for subsequent attorney review | 1 | $275.00 | 1899972 | | x | | | | |
| 63 | 7/21/2017 | AMS | x | Revise Reply in Support of Motion to Dismiss | 1.1 | $489.50 | 1899972 | | x | | | | |
| 64 | 7/21/2017 | CF | x | Continue revising and finalize reply brief, exhibits, and supporting declaration | 3.5 | $1,540.00 | 1899972 | | x | | | | |
| 65 | 7/23/2017 | AMS | x | Revise Reply in Support of Motion to Dismiss | 0.5 | $222.50 | 1899972 | | x | | | | |
| 66 | 7/24/2017 | MH | x | Organize and prepare Petitioner's Updated Exhibit List and accompanying exhibits for subsequent attorney review | 0.8 | $220.00 | 1899972 | | x | IPR for U.S. Patent No. 8,088,016 (IPR2016-01454, Paper 21 at 2) | $ 220.00 | Will not dispute | $ 220.00 |
| 67 | 7/24/2017 | AMS | x | Finalize Reply in Support of Motion to Dismiss, supporting Declaration, and Motion to File Under Seal | 2.1 | $934.50 | 1899972 | | x | | | | |
| 68 | 7/24/2017 | CF | x | Revise and finalize final draft of reply brief; revise and finalize supporting declaration; revise and finalize motion to file under seal and proposed order; draft correspondence regarding same and coordinate service of documents under seal to opposing counsel | 3.2 | $1,408.00 | 1899972 | | x | | | | |
| 69 | 7/24/2017 | JMB | x | Review and edit reply brief for motion to dismiss | 1.2 | $810.00 | 1899972 | | x | | | | |
| 70 | 7/27/2017 | CF | x | Review correspondence from opposing counsel regarding sur-reply; analyze cited rule; draft correspondence regarding same and proposed strategy | 0.2 | $88.00 | 1899972 | | x | | | | |
| 71 | 7/28/2017 | CB | x | Review plaintiffs' ex parte motion to file sur-reply and attached sur-reply brief opposing motion to dismiss renewed suit asserting infringement of '589 patent. | 0.4 | $270.00 | 1899972 | | x | | | | |
| 72 | 7/28/2017 | CF | x | Review sur-reply from opposing counsel; draft and finalize correspondence regarding same; preliminary analysis of brief; draft correspondence regarding proposed reply strategy | 0.4 | $176.00 | 1899972 | | x | | | | |
| 73 | 7/28/2017 | JMB | x | Attention to ex parte motion; discuss with team | 0.3 | $202.50 | 1899972 | | x | | | | |
| 74 | 7/29/2017 | CF | x | Analyze cited case, regulation, and exhibits previously provided for Plaintiff sur-reply; draft and finalize outline for opposition to Plaintiff sur-reply | 1.5 | $660.00 | 1899972 | | x | | | | |
| 75 | 7/30/2017 | AMS | x | Review Response to Ex Parte Motion to File Surreply | 0.1 | $44.50 | 1899972 | | x | | | | |
| 76 | 7/30/2017 | JMB | x | Review and analyze ex parte motion from WW; draft opposition | 2.3 | $1,552.50 | 1899972 | | x | | | | |
| 77 | 7/30/2017 | MCM | x | Review and analyze recent filings | 0.5 | $192.50 | 1899972 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 78 | 7/31/2017 | CF | x | Revise and finalize draft of opposition to sur reply; draft correspondence regarding same; draft and finalize correspondence regarding 589 IPR; review correspondence regarding same; draft and finalize correspondence regarding further considerations for 589 IPR | 1.5 | $660.00 | 1899972 | | x | | | | |
| 79 | 7/31/2017 | JMB | x | Finalize and file opposition to ex parte motion | 0.4 | $270.00 | 1899972 | | x | | | | |
| 80 | 8/3/2017 | CF | x | Review order from Court regarding consolidation and lifting stay; draft correspondence regarding same | 0.2 | $88.00 | 1911551 | | x | | | | |
| 81 | 8/4/2017 | CF | x | Review order from Court regarding sealing of documents; draft correspondence regarding same and proposed reply | 0.2 | $88.00 | 1911551 | | x | | | | |
| 82 | 8/6/2017 | MCM | x | Review and analyze most recent filings by Whitewater | 0.5 | $192.50 | 1911551 | | x | | | | |
| 83 | 8/7/2017 | AMS | x | Revise correspondence to opposing counsel and Mr. McFarland's attorney; review Court Order regarding sealing documents | 0.5 | $222.50 | 1911551 | | x | | | | |
| 84 | 8/7/2017 | CF | x | Review correspondence regarding reply to Court order; draft and finalize correspondence to McFarland attorney regarding sealing of documents; review correspondence from McFarland attorney regarding same; analyze each exhibit from Order; draft and finalize correspondence to opposing counsel regarding same; conference with opposing counsel; draft and finalize correspondence to opposing counsel regarding same; review sealed exhibits from PSD | 3.7 | $1,628.00 | 1911551 | | x | | | | |
| 85 | 8/8/2017 | AMS | x | Attention to joint motion regarding sealed filings | 0.6 | $267.00 | 1911551 | | x | | | | |
| 86 | 8/8/2017 | CF | x | Review each prior filed exhibit under seal in support of briefs; draft and finalize proposed bases of designations and proposed redactions; draft and finalize correspondence for each exhibit; conference regarding same; draft correspondence to client regarding same; coordinate service to court of each exhibit in compliance with Court Order | 2.7 | $1,188.00 | 1911551 | | x | | | | |
| 87 | 8/9/2017 | AMS | x | Edit correspondence to opposing counsel and joint motion | 0.5 | $222.50 | 1911551 | | x | | | | |
| 88 | 8/9/2017 | CF | x | Review, revise and finalize filing extension of time filing with Court and corresponding proposed order; review Order from Court in response to same; draft and finalize correspondence to McFarland counsel regarding same and designation of exhibit; finalize proposed redactions; draft correspondence to opposing counsel regarding designations and redactions and bases; review response correspondence from opposing counsel regarding same; conference with opposing counsel regarding joint motion | 2.8 | $1,232.00 | 1911551 | | x | | | | |
| 89 | 8/10/2017 | AMS | x | Edit joint motion regarding filings under seal | 1.5 | $667.50 | 1911551 | | x | | | | |
| 90 | 8/10/2017 | CF | x | Draft proposed joint motion, order, and finalized redactions in response to Order; conference with opposing counsel; revise brief; draft correspondence to client regarding declaration; conference regarding same; coordinate finalized declaration and filing for finalized brief and redacted exhibits | 3.8 | $1,672.00 | 1911551 | | x | | | | |
| 91 | 8/10/2017 | MCM | x | Review and analyze most recent filings by Whitewater | 0.6 | $231.00 | 1911551 | | x | | | | |
| 92 | 8/14/2017 | CF | x | Review correspondence regarding discovery conference; analyze same in regards to rule 12 motion; draft correspondence regarding proposed strategy; conference regarding same | 0.4 | $176.00 | 1911551 | | x | | | | |
| 93 | 8/16/2017 | CF | x | Review correspondence regarding discovery report and meet and confer with opposing counsel; review file history as to service and appearance; draft correspondence regarding scheduling conference, scheduling order, and related deadlines and proposed discovery strategy | 0.5 | $220.00 | 1978913 | x | | Duplicate | $    220.00 | Will not dispute | $    220.00 |
| 94 | 8/16/2017 | AMS | x | Draft Oral argument request | 1.6 | $712.00 | 1911551 | | x | | | | |
| 95 | 8/16/2017 | CF | x | Review correspondence regarding discovery report and meet and confer with opposing counsel; review file history as to service and appearance; draft correspondence regarding scheduling conference, scheduling order, and related deadlines and proposed discovery strategy | 0.5 | $220.00 | 1911551 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 96 | 8/16/2017 | CF | x | Review correspondence regarding discovery report and meet and confer with opposing counsel; review file history as to service and appearance; draft correspondence regarding scheduling conference, scheduling order, and related deadlines and proposed discovery strategy | 0.5 | $220.00 | 1911551 | | x | | | | |
| 97 | 8/16/2017 | JMB | x | Multiple conversations with team members regarding CMC deadlines | 0.3 | $202.50 | 1911551 | | x | | | | |
| 98 | 8/17/2017 | CF | x | Review correspondence from McFarland counsel regarding designation of document; draft correspondence to McFarland counsel regarding same; draft motion and redacted exhibit | 1.2 | $528.00 | 1911551 | | x | | | | |
| 99 | 8/17/2017 | MCM | x | Review and analyze current status of case | 0.5 | $192.50 | 1911551 | | x | | | | |
| 100 | 8/18/2017 | CF | | Review and preliminary analysis of opposition brief; draft correspondence regarding analysis of same; review correspondence regarding same; draft correspondence in response | 0.9 | $396.00 | 1978913 | x | | Alleshouse Action (Reply ISO MTD in this action was filed on 7/24/2017 and Opp to Sur-Reply was filed on 7/31/2017) | 396.00 | Will not dispute | $ 396.00 |
| 101 | 8/18/2017 | CF | x | Revise and finalize motion for reconsideration | 0.3 | $132.00 | 1911551 | | x | | | | |
| 102 | 8/21/2017 | CF | | Analyze opposition brief; analyze prior complaints, errata, and outline reply brief; draft correspondence regarding proposed arguments in reply; review correspondence regarding same; draft correspondence in response | 4.7 | $2,068.00 | 1978913 | x | | | | | |
| 103 | 8/22/2017 | CF | | Conference regarding reply outline; conference with client; continue drafting outline for reply brief and begin drafting reply | 7.5 | $3,300.00 | 1978913 | x | | Alleshouse Action (Reply ISO MTD in this action was filed on 7/24/2017 and Opp to Sur-Reply was filed on 7/31/2017) | 3,300.00 | Will not dispute | $ 3,300.00 |
| 104 | 8/23/2017 | CF | | Continue drafting reply brief | 6.5 | $2,860.00 | 1978913 | x | | Alleshouse Action (Reply ISO MTD in this action was filed on 7/24/2017 and Opp to Sur-Reply was filed on 7/31/2017) | 2,860.00 | Will not dispute | $ 2,860.00 |
| 105 | 8/23/2017 | MCM | x | Revise Reply in support of motion to dismiss | 0.7 | $269.50 | 1911551 | | x | Alleshouse Action (Reply ISO MTD in this action was filed on 7/24/2017 and Opp to Sur-Reply was filed on 7/31/2017) | 269.50 | Will not dispute | $ 269.50 |
| 106 | 8/23/2017 | JMB | | Review and edit outline; multiple conversations with Chris Franich | 0.7 | $472.50 | 1978913 | x | | | | | |
| 107 | 8/24/2017 | CF | | Conference regarding reply; revise and finalize exhibits for declaration; draft declaration; revise and finalize portions of reply brief; continue researching same; draft correspondence regarding specific statute of limitations, related issues for each claim, and analysis of same | 3.5 | $1,540.00 | 1978913 | x | | Alleshouse Action (Reply ISO MTD in this action was filed on 7/24/2017 and Opp to Sur-Reply was filed on 7/31/2017) | 1,540.00 | Will not dispute | $ 1,540.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 108 | 8/24/2017 | JMB | | Review and edit reply brief regarding motion to dismiss | 2.1 | $1,417.50 | 1978913 | x | | Alleshouse Action (Reply ISO MTD in this action was filed on 7/24/2017 and Opp to Sur-Reply was filed on 7/31/2017) | $ 1,417.50 | Will not dispute | $ 1,417.50 |
| 109 | 8/25/2017 | CF | | Revise and finalize brief, declaration of brief, and coordinate filing and service of same | 2.6 | $1,144.00 | 1978913 | x | | Alleshouse Action (Reply ISO MTD in this action was filed on 7/24/2017 and Opp to Sur-Reply was filed on 7/31/2017) | $ 1,144.00 | Will not dispute | $ 1,144.00 |
| 110 | 8/25/2017 | JMB | | Finalize edits on reply brief | 0.7 | $472.50 | 1978913 | x | | Alleshouse Action (Reply ISO MTD in this action was filed on 7/24/2017 and Opp to Sur-Reply was filed on 7/31/2017) | $ 472.50 | Will not dispute | $ 472.50 |
| 111 | 9/7/2017 | CB | | Review order denying motion to dismiss and discuss with team. | 0.7 | $472.50 | 1978914 | x | | Alleshouse Action (ECF No. 26) | $ 472.50 | Will not dispute | $ 472.50 |
| 112 | 9/7/2017 | CF | x | Review order from court regarding motion to dismiss; draft and finalize correspondence regarding same; conference regarding answer; draft correspondence regarding same | 0.5 | $220.00 | 1920581 | | x | Alleshouse Action (ECF No. 26) | $ 220.00 | Will not dispute | $ 220.00 |
| 113 | 9/7/2017 | CF | | Review order from court regarding motion to dismiss; draft and finalize correspondence regarding same; conference regarding same | 0.5 | $220.00 | 1978914 | x | | Alleshouse Action (ECF No. 26) | $ 220.00 | Will not dispute | $ 220.00 |
| 114 | 9/18/2017 | MCM | | Revise defense sand offense strategies | 0.5 | $192.50 | 1978914 | x | | | | | |
| 115 | 9/19/2017 | JMB | | Team Call | 0.3 | $202.50 | 1978914 | x | | | | | |
| 116 | 9/19/2017 | MCM | | Review and analyze documents from clients for case strategy | 1.1 | $423.50 | 1978914 | x | | | | | |
| 117 | 9/20/2017 | CF | | Review, revise and finalize draft of answer; draft correspondence to client regarding same; conference with client; revise answer | 1.4 | $616.00 | 1978914 | x | | Alleshouse Action -- MTD still pending in this action | $ 616.00 | Will not dispute | $ 616.00 |
| 118 | 9/20/2017 | JMB | | Attention to answer and counterclaims | 0.7 | $472.50 | 1978914 | x | | Alleshouse Action -- MTD still pending in this action | $ 472.50 | Will not dispute | $ 472.50 |
| 119 | 9/21/2017 | JMB | | Meeting with Chris Franich; correspondence with client regarding answer | 0.6 | $405.00 | 1978914 | x | | Alleshouse Action -- MTD still pending in this action | $ 405.00 | Will not dispute | $ 405.00 |
| 120 | 9/21/2017 | MCM | | Revise Answer, and reassess documents and information from clients for case strategy | 1.2 | $462.00 | 1978914 | x | | Alleshouse Action -- MTD still pending in this action | $ 462.00 | Will not dispute | $ 462.00 |
| 121 | 9/22/2017 | CF | | Review order from court regarding CMC, ENE; draft correspondence regarding same; review correspondence regarding discovery strategy; draft correspondence regarding same | 0.4 | $176.00 | 1978914 | x | | | | | |
| 122 | 10/10/2017 | CB | x | Review order denying motion to dismiss based on inequitable conduct and discuss drafting of answer and impact on discovery with team | 0.7 | $472.50 | 1929717 | | x | | | | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 10/10/2017 | CF | x | Review order from court; draft correspondence regarding analysis of same and targeted discovery of specific issues raised in order | 0.6 | $264.00 | 1929717 | | x | | | | |
| 124 | 10/11/2017 | CF | x | Draft correspondence regarding proposed answer strategy | 0.2 | $88.00 | 1929717 | | x | | | | |
| 125 | 10/12/2017 | MCM | x | Review and analyze Court ruling on motion to dismiss re '589 patent | 0.5 | $192.50 | 1929717 | | x | | | | |
| 126 | 10/13/2017 | CB | x | Review denial of plaintiff's motion for preliminary injunction and discuss impact on case schedule and discovery with team. | 0.7 | $472.50 | 1929717 | | x | | | | |
| 127 | 10/13/2017 | CF | x | Review order from court regarding sealing of documents; review order from court regarding denial of preliminary injunction; draft and finalize correspondence regarding each; draft and finalize correspondence regarding answer, rule 26 conference, and JDP | 0.5 | $220.00 | 1929717 | | x | | | | |
| 128 | 10/16/2017 | CF | x | Review order from Court regarding sealing of documents; draft and finalize correspondence regarding same and proposed reply to order to comply; conference regarding answer, counterclaims, and discovery strategy; begin drafting answer to complaint | 3.7 | $1,628.00 | 1929717 | | x | | | | |
| 129 | 10/16/2017 | JMB | x | Review and analyze Court Order regarding preliminary injunction; discuss same with team | 0.4 | $270.00 | 1929717 | | x | | | | |
| 130 | 10/17/2017 | CF | x | Continue drafting answer; draft correspondence regarding same | 3.5 | $1,540.00 | 1929717 | | x | | | | |
| 131 | 10/17/2017 | JMB | x | Review and edit answer for 589 complaint | 0.7 | $472.50 | 1929717 | | x | | | | |
| 132 | 10/17/2017 | MCM | x | Work on status and strategy of case | 0.5 | $192.50 | 1929717 | | x | | | | |
| 133 | 10/18/2017 | CF | x | Continue drafting answer and counterclaims; draft correspondence regarding same; conference regarding same, designation of information and strategy regarding same | 4.7 | $2,068.00 | 1929717 | | x | | | | |
| 134 | 10/20/2017 | CF | x | Continue drafting and revising answer and counterclaims | 0.8 | $352.00 | 1929717 | | x | | | | |
| 135 | 10/23/2017 | AMS | | Analyze proposed Stipulation; confer with opposing counsel regarding the same | 0.2 | $89.00 | | x | | | | | |
| 136 | 10/23/2017 | CF | x | Revise and finalize answer and counter claims; draft correspondence regarding filing strategy; conference regarding same; review correspondence from Plaintiff counsel regarding ENE strategy and joint filing; review enclosures; draft correspondence regarding same; review exhibits subject to order from Court regarding redactions; draft correspondence regarding same; draft correspondence to client regarding same and proposed strategy; review correspondence from client regarding same and draft correspondence regarding supporting declaration | 2 | $880.00 | 1929717 | | x | | | | |
| 137 | 10/23/2017 | JMB | | Teleconference with Mark Mao regarding strategy; communicate with Chris Franich and Anup Shah regarding same | 0.4 | $270.00 | | x | | | | | |
| 138 | 10/24/2017 | AMS | | Confer with opposing counsel regarding proposed Stipulation | 0.1 | $44.50 | | x | | | | | |
| 139 | 10/24/2017 | CF | x | Revise and finalize answer; coordinate filing of same; review correspondence from client regarding noninfringement; draft correspondence regarding same; review filing from plaintiff in response to order from court regarding unsealing of documents; draft correspondence regarding same and urgent motion for reconsideration; begin drafting same | 1.6 | $704.00 | 1929717 | | x | | | | |
| 140 | 10/25/2017 | CF | x | Draft correspondence regarding motion for reconsideration of order; draft correspondence regarding basis of same; conference regarding strategy; conference with client regarding same; process instructions and draft correspondence regarding notice of lodgment to comply with court order; review court order regarding ENE and CMC; draft correspondence regarding same | 0.9 | $396.00 | 1929717 | | x | | | | |
| 141 | 10/27/2017 | CF | x | Review revise and finalize redacted exhibits, notice of lodging for each brief subject to court order; draft correspondence regarding same | 2.3 | $1,012.00 | 1929717 | | x | | | | |
| 142 | 10/28/2017 | CF | x | Review correspondence from opposing counsel regarding designation of certain exhibits and request for clarification of designation; review and analyze each exhibit; review protective order; draft correspondence regarding same and proposed designations | 1.3 | $572.00 | 1929717 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 143 | 10/30/2017 | CF | x | Review correspondence from opposing counsel regarding additional exhibits; draft and finalize correspondence to opposing counsel regarding same; review, revise and finalize correspondence to client regarding proposed designations; review correspondence from opposing counsel regarding designations and renewed motion for preliminary injunction; draft and finalize correspondence regarding proposed reply strategy; conference regarding same; draft and finalize correspondence to opposing counsel regarding same; review, revise and finalize notice of lodgings with court and corresponding exhibits in compliance with court order | 2.9 | $1,276.00 | 1929717 | | x | | | | |
| 144 | 10/30/2017 | JMB | x | Attention to correspondence from opposing counsel; possible preliminary injunction motion | 0.3 | $202.50 | 1929717 | | x | | | | |
| 145 | 10/31/2017 | SBH | x | Submit PHV Application in S.D. Cal. for Anup Shah with regard to WWI v. PSD and FSI matter | 0.2 | $41.00 | 1929717 | | x | | | | |
| 146 | 11/1/2017 | CF | x | Review ex parte application from plaintiff, corresponding renewed brief for preliminary injunction; draft correspondence regarding analysis of same; revise and finalize urgent opposition brief to ex parte application; coordinate filing of same; draft correspondence regarding preliminary analysis of renewed PI motion | 2.3 | $1,012.00 | 1941406 | | x | | | | |
| 147 | 11/1/2017 | JMB | x | Review and edit response to ex parte motion to shorten time | 0.9 | $607.50 | 1941406 | | x | | | | |
| 148 | 11/1/2017 | MCM | | Work on Joint Rule 26 Report | 0.3 | $115.50 | 1978916 | x | | | | | |
| 149 | 11/1/2017 | SBH | x | Draft Declaration of Christopher Franich in support of opposition to WWI's application to shorten briefing time and prepare exhibits in support of opposition | 0.3 | $61.50 | 1941406 | | x | | | | |
| 150 | 11/2/2017 | SBH | x | Pull cases cited in WWI's Renewed Motion for Preliminary Injunction for Anup Shah | 0.8 | $164.00 | 1941406 | | x | | | | |
| 151 | 11/3/2017 | CF | x | Revise and finalize initial draft of opposition brief; draft correspondence regarding same; conference regarding same; draft correspondence regarding filing strategy; draft correspondence regarding additional designations; draft correspondence regarding order, and revised opposition brief; correspondence regarding meet and confer and Rule 26 conference; draft correspondence regarding targeted discovery strategy | 3.4 | $1,496.00 | 1941406 | | x | | | | |
| 152 | 11/3/2017 | JMB | x | Review and edit outline for response to motion for injunction | 1.1 | $742.50 | 1941406 | | x | | | | |
| 153 | 11/3/2017 | JMB | | Review and edit joint case management statement | 0.3 | $202.50 | 1978916 | x | | | | | |
| 154 | 11/3/2017 | MCM | | Work on Joint Rule 26 Report | 0.6 | $231.00 | 1978916 | x | | | | | |
| 155 | 11/6/2017 | CF | | Review Joint Case Management Statement; draft correspondence regarding proposed discovery strategy; draft correspondence regarding preliminary draft of discovery, subpoena notice, and discovery strategy; conference regarding same; draft correspondence regarding CMC and report from Rule 26 conference | 0.8 | $352.00 | 1978916 | x | | | | | |
| 156 | 11/6/2017 | JMB | x | Attention to multiple issues relating to injunction motion | 0.6 | $405.00 | 1941406 | | x | | | | |
| 157 | 11/7/2017 | CF | | Draft correspondence regarding potential settlement strategy; conference regarding same; draft correspondence regarding discovery strategy | 0.4 | $176.00 | 1978916 | x | | | | | |
| 158 | 11/7/2017 | MCM | | Work on potential settlement strategies | 0.3 | $115.50 | 1978916 | x | | | | | |
| 159 | 11/9/2017 | CF | | Review file and draft correspondence regarding potential settlement strategy; conference with client regarding same | 0.5 | $220.00 | 1978916 | x | | | | | |
| 160 | 11/9/2017 | MCM | | Review recent filings, and assess current offensive and defensive strategies and options | 1.2 | $462.00 | 1978916 | x | | | | | |
| 161 | 11/10/2017 | AMS | x | Research case-law relating to Renewed Motion for Preliminary Injunction | 1.5 | $667.50 | 1941406 | | x | | | | |
| 162 | 11/13/2017 | AMS | x | Research case-law concerning requirements for Motions for Reconsideration and injunctive relief | 1.4 | $623.00 | 1941406 | | x | | | | |
| 163 | 11/13/2017 | CF | x | Continue drafting discovery requests | 0.9 | $396.00 | 1941406 | | x | | | | |
| 164 | 11/14/2017 | CB | x | Review Plaintiff's answer to PSD counterclaim of inequitable conduct and discuss related discovery issues with team. | 0.5 | $337.50 | 1941406 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 165 | 11/14/2017 | CF | | Review answer from Plaintiff; continue drafting RFPs, ROGs, and RFAs to be propounded on Plaintiff | 5.6 | $2,464.00 | 1978918 | x | | | | | |
| 166 | 11/14/2017 | JMB | | Attention to issues regarding 26(f) conference | 0.5 | $337.50 | 1978916 | x | | | | | |
| 167 | 11/15/2017 | AMS | x | Draft argument sections for Opposition to Renewed Motion for Preliminary Injunction | 4.6 | $2,047.00 | 1941406 | | x | | | | |
| 168 | 11/15/2017 | CF | | Review correspondence regarding case management conference; draft correspondence regarding same; draft and finalize correspondence regarding initial disclosures; continue drafting initial disclosures; continue drafting schedules for early depositions | 1.9 | $836.00 | 1978916 | x | | | | | |
| 169 | 11/15/2017 | CF | | Continue drafting discovery requests | 3.2 | $1,408.00 | 1978918 | x | | | | | |
| 170 | 11/15/2017 | JMB | | Review and edit initial disclosures | 0.2 | $135.00 | 1978916 | x | | | | | |
| 171 | 11/15/2017 | MCM | | Work on PSD's initial disclosures | 0.5 | $192.50 | 1978916 | x | | | | | |
| 172 | 11/16/2017 | AMS | x | Draft opposition to Renewed Motion for Preliminary Injunction | 5.7 | $2,536.50 | 1941406 | | x | | | | |
| 173 | 11/16/2017 | CB | x | Revise opposition to renewed preliminary injunction motion and review case law related to motion for reconsideration | 1.9 | $1,282.50 | 1951593 | | x | | | | |
| 174 | 11/16/2017 | CF | x | Continue drafting discovery requests; revise and finalize portions of opposition brief | 2.2 | $968.00 | 1941406 | | x | | | | |
| 175 | 11/16/2017 | CF | | Conference regarding initial disclosures, witnesses, litigation strategy; finalize initial disclosures; draft correspondence to client regarding same; continue drafting schedules and RFPs for early depositions of Wave Loch and Lochtefeld | 2.4 | $1,056.00 | 1978916 | x | | | | | |
| 176 | 11/16/2017 | JMB | x | Review and edit opposition to injunction motion | 1.8 | $1,215.00 | 1941406 | | x | | | | |
| 177 | 11/17/2017 | AMS | x | Revise Opposition to Renewed Motion for Preliminary Injunction | 1.8 | $801.00 | 1941406 | | x | | | | |
| 178 | 11/17/2017 | CB | x | Review and revise PSD's initial disclosures and review Plaintiff's initial disclosures to assess case strategy and areas for discovery; revise opposition to motion for preliminary in junction. | 3.2 | $2,160.00 | 1941406 | | x | | | | |
| 179 | 11/17/2017 | CF | x | Revise and finalize discovery requests; revise and finalize opposition brief; draft correspondence regarding each | 2.6 | $1,144.00 | 1941406 | | x | | | | |
| 180 | 11/17/2017 | CF | | Revise and finalize initial disclosures in view of client correspondence; revise and finalize discovery requests and subpoenas and schedules; draft correspondence regarding same; review plaintiff initial disclosures; draft correspondence regarding analysis of same | 1.8 | $792.00 | 1978916 | x | | | | | |
| 181 | 11/17/2017 | JMB | | Edit draft of preliminary injunction opposition motion | 1.1 | $742.50 | 1941406 | | x | | | | |
| 182 | 11/17/2017 | SBH | x | Draft Declaration of Christopher Franich in support of Defendants' Opposition to Plaintiff's Renewed Motion for Preliminary Injunction; gather exhibits | 0.5 | $102.50 | 1941406 | | x | | | | |
| 183 | 11/20/2017 | CF | x | Draft and finalize correspondence regarding joint statement regarding lift of stay; revise and finalize draft of same; revise and finalize draft of opposition brief and corresponding cites; draft correspondence to opposing counsel regarding Rule 26 conference | 1 | $440.00 | 1941406 | | x | | | | |
| 184 | 11/20/2017 | CF | | Continue drafting discovery requests, deposition topics, and RFPs | 1 | $440.00 | 1978916 | x | | | | | |
| 185 | 11/20/2017 | JMB | x | Edit opposition brief | 0.5 | $337.50 | 1941406 | | x | | | | |
| 186 | 11/20/2017 | JMB | | Review and edit deposition topics | 0.4 | $270.00 | 1978916 | x | | | | | |
| 187 | 11/21/2017 | AMS | x | Participate in Rule 26(f) conference with opposing counsel; calls with C. Franich regarding the same; revise Joint Status report on '016 case; revise Opposition to Renewed Motion for Preliminary Injunction and accompanying exhibits and filings | 3.7 | $1,646.50 | 1941406 | | x | 2015 Action | $ 329.30 | Allowable mixed '589/'016 | |
| 188 | 11/21/2017 | CB | x | Revise opposition to renewed motion for preliminary injunction; discuss positions for Rule 26(f) report with team. | 3.2 | $2,160.00 | 1941406 | | x | | | | |

Defendant's Exhibit A-1

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 189 | 11/21/2017 | CF | x | Revise and finalize draft of opposition brief, exhibits; draft correspondence to opposing counsel regarding joint report and discovery conference; prepare for and conference with opposing counsel regarding Rule 26; draft correspondence regarding same and proposed discovery strategy; draft correspondence to opposing counsel regarding exhibits for opposition brief and request designations; draft correspondence to client regarding plaintiff exhibits | 3.9 | $1,716.00 | 1941406 | | x | | | | |
| 190 | 11/21/2017 | SBH | x | Prepare exhibits in support of opposition of renewed motion for preliminary injunction; draft motion to file exhibits under seal | 1.2 | $246.00 | 1941406 | | x | | | | |
| 191 | 11/22/2017 | AMS | x | Revise Opposition to Renewed Motion for Preliminary Injunction | 1.1 | $489.50 | 1941406 | | x | | | | |
| 192 | 11/22/2017 | CF | x | Draft correspondence to client regarding designations; process correspondence from client; draft correspondence to opposing counsel regarding same, proposed redactions, and bases | 1 | $440.00 | 1941406 | | x | | | | |
| 193 | 11/22/2017 | CF | x | Revise and finalize schedules, deposition topics, and subpoenas and coordinate service on opposing counsel | 0.4 | $176.00 | 1978916 | x | | | | | |
| 194 | 11/27/2017 | AMS | x | **Finalize Opposition to Renewed Motion to Dismiss and related filings** | 4.4 | $1,958.00 | 1941406 | | x | No Renewed Motion to Dismiss filed in 2017 Action, 2015 Action, or Alleshouse Action | $ 1,958.00 | Will not dispute | $ 1,958.00 |
| 195 | 11/27/2017 | CB | x | Review revised brief opposing renewed motion for preliminary injunction and related filing papers. | 0.5 | $337.50 | 1941406 | | x | | | | |
| 196 | 11/27/2017 | CF | x | Revise and finalize opposition brief, exhibits, proposed order, motion to file under seal; draft and finalize correspondence to opposing counsel regarding designations of exhibits; process information from opposing counsel; revise exhibits; coordinate filing of opposition brief | 2.7 | $1,188.00 | 1941406 | | x | | | | |
| 197 | 11/27/2017 | JMB | x | Finalize edits and review of opposition to PI motion | 1.2 | $810.00 | 1941406 | | x | | | | |
| 198 | 11/28/2017 | AMS | x | **Participate in team call; attention to designations for Opposition to Renewed Motion to Dismiss** | 1.6 | $712.00 | 1941406 | | x | No Renewed Motion to Dismiss filed in 2017 Action, 2015 Action, or Alleshouse Action | $ 712.00 | Will not dispute | $ 712.00 |
| 199 | 11/28/2017 | CB | x | Discuss Rule 26(f) report and related scheduling and discovery proposals with team. | 1.2 | $810.00 | 1941406 | | x | | | | |
| 200 | 11/28/2017 | CF | x | Conference regarding discovery requests, strategy, deposition; draft and finalize correspondence to opposing counsel regarding proposed scheduling order; revise and finalize discovery requests; coordinate chambers copies; review correspondence regarding call from clerk and motion to strike, withdrawal, and supplement filing under seal; conference with opposing counsel regarding same; revise and finalize option to strike; draft correspondence regarding designation of client information; draft correspondence regarding 271(f) strategy in discovery | 5.6 | $2,464.00 | 1941406 | | x | | | | |
| 201 | 11/28/2017 | JMB | x | Team call to discuss Rule 26f report | 1 | $675.00 | 1941406 | | x | | | | |
| 202 | 11/29/2017 | AMS | x | Revise motion to file under seal; revise response; call with J. Barnes | 1.4 | $623.00 | 1941406 | | x | | | | |
| 203 | 11/29/2017 | CB | x | Review correspondence with opposing counsel re Rule 26(f) report and related scheduling and discovery proposals and discuss with team. | 0.8 | $540.00 | 1941406 | | x | | | | |
| 204 | 11/29/2017 | CF | x | Review correspondence from opposing counsel regarding designation of exhibits; draft correspondence regarding same and motion to amend filing under seal; conference with client regarding foreign sales and discovery strategy; draft correspondence regarding discovery requests | 1.1 | $484.00 | 1941406 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 205 | 11/29/2017 | JMB | x | Call with Anup Shah to discuss scheduling and Rule 26f report | 0.2 | $135.00 | 1941406 | | x | | | | |
| 206 | 11/30/2017 | AMS | x | Revise Joint Stipulation to vacate ENE | 0.1 | $44.50 | 1941406 | | x | | | | |
| 207 | 11/30/2017 | CF | x | Review correspondence from opposing counsel regarding additional exhibits and designations; draft correspondence to client regarding same; prepare formal redactions; draft correspondence to opposing counsel regarding same; draft and finalize correspondence regarding foreign sales issue; review correspondence from opposing counsel regarding ENE and joint stipulation; draft correspondence regarding same | 0.7 | $308.00 | 1941406 | | x | | | | |
| 208 | 11/30/2017 | SBH | x | Draft joint motion and proposed order to vacate ENE regarding Whitewater v. PSD action | 0.5 | $102.50 | 1941406 | | x | | | | |
| 209 | 12/1/2017 | CF | x | Revise and finalize joint motion to vacate ENE and corresponding order; draft and finalize correspondence to opposing counsel regarding same | 0.5 | $220.00 | 1951593 | | x | | | | |
| 210 | 12/4/2017 | CB | x | Discuss response to plaintiff's correspondence re case schedule and scope of discovery and outline corresponding portions of Case management report. | 2.3 | $1,552.50 | 1951593 | | x | | | | |
| 211 | 12/4/2017 | CF | x | Review correspondence from opposing counsel regarding joint discovery plan; draft and finalize correspondence regarding same | 0.2 | $88.00 | 1951593 | | x | | | | |
| 212 | 12/4/2017 | JMB | x | Attention to correspondence from opposing counsel; work on 26f report | 0.2 | $135.00 | 1978907 | x | | | | | |
| 213 | 12/5/2017 | AMS | x | Draft arguments for Joint Case Management Statement; revise correspondence to opposing counsel; call with J. Barnes regarding the same | 3.8 | $1,691.00 | 1951593 | | x | | | | |
| 214 | 12/5/2017 | CF | x | Draft correspondence regarding motion to strike, motion to withdrawal, and re-submit redacted exhibit; review correspondence regarding call with clerk; review correspondence regarding initial disclosures; draft correspondence regarding same; review correspondence regarding discovery plan; draft correspondence regarding same | 0.8 | $352.00 | 1951593 | | x | | | | |
| 215 | 12/5/2017 | CF | | Review correspondence from client regarding trade secret management at Belmont park and draft correspondence regarding same; review correspondence from opposing counsel regarding deposition; draft correspondence regarding same | 0.5 | $220.00 | 1978907 | x | | | | | |
| 216 | 12/5/2017 | JMB | | Review outline for 26f pleading; teleconference with Anup Shah regarding same | 0.6 | $405.00 | 1978907 | x | | | | | |
| 217 | 12/5/2017 | SBH | x | Draft Defendants' initial disclosures in 1118 case | 0.5 | $102.50 | 1951593 | | x | | | | |
| 218 | 12/6/2017 | AMS | x | Draft initial disclosures; revise Case Management Statement arguments | 2.2 | $979.00 | 1951593 | | x | | | | |
| 219 | 12/6/2017 | CB | x | Revise portions of Rule 26(f) report and correspondence with plaintiff's counsel re scheduling and discovery. | 3.8 | $2,565.00 | 1951593 | | x | | | | |
| 220 | 12/6/2017 | CF | x | Review, revise and finalize initial disclosures; revise and finalize correspondence to opposing counsel regarding joint report, discovery schedule | 0.5 | $220.00 | 1951593 | | x | | | | |
| 221 | 12/7/2017 | AMS | x | Finalize initial disclosures; finalize Joint Case Management Statement | 6.7 | $2,981.00 | 1951593 | | x | | | | |
| 222 | 12/7/2017 | CB | x | Revise Rule 26(f) report and initial disclosures and review plaintiff's corresponding submissions and assess impact on discovery. | 4.3 | $2,902.50 | 1951593 | | x | | | | |
| 223 | 12/7/2017 | CF | x | Revise and finalize initial disclosures and proposed joint discovery plan; revise and finalize joint statement; review and analyze same from opposing counsel; draft correspondence regarding same to opposing counsel | 1.8 | $792.00 | 1951593 | | x | | | | |
| 224 | 12/8/2017 | AMS | x | Research Section 271(f) allegations | 2.1 | $934.50 | 1951593 | | x | | | | |
| 225 | 12/11/2017 | CF | | Review and analyze plaintiff discovery requests; draft correspondence regarding same and proposed discovery strategy in response; draft correspondence to client regarding deposition and related strategy | 0.7 | $308.00 | 1978907 | x | | | | | |
| 226 | 12/12/2017 | AMS | | Review Plaintiff's discovery requests; summarize the same for PSD | 0.5 | $222.50 | 1978907 | x | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 227 | 12/12/2017 | CB | x | Review materials for case management conference and discuss with A. Shah and C. Franich. | 1.3 | $877.50 | 1951593 | | x | | | | |
| 228 | 12/13/2017 | AMS | x | Prepare for Case Management Conference | 2.3 | $1,023.50 | 1951593 | | x | | | | |
| 229 | 12/13/2017 | CB | x | Review materials in preparation for case management conference. | 1.9 | $1,282.50 | 1951593 | | x | | | | |
| 230 | 12/13/2017 | CF | x | Review prior propounded discovery requests, answers from Plaintiff, further to preparation of CMC conference and additional discovery; draft and finalize correspondence regarding same; draft correspondence to opposing counsel regarding CMC | 1.3 | $572.00 | 1951593 | | x | | | | |
| 231 | 12/13/2017 | CF | x | Review correspondence from client regarding litigation strategy and corresponding options; conference regarding same; draft and finalize correspondence regarding proposed strategy in view of Lochtefeld deposition, production from Lochtefeld | 0.7 | $308.00 | 1951593 | | x | | | | |
| 232 | 12/13/2017 | CF | x | Review correspondence from client regarding litigation strategy and corresponding options; conference regarding same; draft and finalize correspondence regarding proposed strategy in view of Lochtefeld deposition, production from Lochtefeld | 0.7 | $308.00 | 1978907 | x | | | | | |
| 233 | 12/14/2017 | AMS | x | Prepare for Case Management Conference | 1.1 | $489.50 | 1951593 | | x | | | | |
| 234 | 12/14/2017 | CB | x | Participate in case management conference, review materials in preparation therefor and discuss outcome and discovery next steps with team. | 3.3 | $2,227.50 | 1951593 | | x | | | | |
| 235 | 12/14/2017 | CF | x | Review correspondence regarding CMC; draft and finalize correspondence regarding production of information in prior suit; review correspondence regarding same; review summary of CMC and discovery strategy; draft correspondence regarding same | 0.7 | $308.00 | 1951593 | | x | | | | |
| 236 | 12/14/2017 | JMB | | Teleconference with Chris Franich to discuss strategy | 0.4 | $270.00 | 1978907 | x | | | | | |
| 237 | 12/15/2017 | AMS | x | Participate in team call regarding discovery and case management | 1.3 | $578.50 | 1951593 | | x | | | | |
| 238 | 12/15/2017 | CB | x | Discuss discovery streamlining and prioritization and timing and benefits of re-filing summary judgment motion and filing IPR re '589 validity with J. Barnes; review Singapore discovery options; review plaintiff's infringement contentions. | 2.3 | $1,552.50 | 1951593 | | x | | | | |
| 239 | 12/15/2017 | CF | x | Conference regarding discovery strategy following CMC and prior outstanding discovery requests, plaintiff objections, deposition notices, topics, requests going forward, ex parte reexam and MSJ strategy; draft correspondence regarding subpoena of Greenburg, Knobbe, Kenn Ellis, Surf Park PTE, and propounding new discovery on plaintiffs; review infringement contentions from opposing counsel; draft correspondence regarding preliminary analysis of same | 2.1 | $924.00 | 1951593 | | x | | | | |
| 240 | 12/15/2017 | JMB | x | Team call to discuss strategy for discovery phase | 1.1 | $742.50 | 1951593 | | x | | | | |
| 241 | 12/18/2017 | AMS | x | Research serving a subpoena on a Singapore entity; draft schedule to subpoenas | 1.7 | $756.50 | 1951593 | | x | | | | |
| 242 | 12/18/2017 | CB | x | Review draft discovery requests to Greenberg Traurig and discuss depositions of Squier and Tache with team | 1.3 | $877.50 | 1951593 | | x | | | | |
| 243 | 12/18/2017 | CF | x | Begin drafting letter to opposing counsel regarding discovery, ESI, and supplementing production; review Case Management Order from court and draft correspondence regarding same; revise and finalize schedule for Squier deposition and draft correspondence regarding same and Tache deposition | 1.2 | $528.00 | 1951593 | | x | | | | |
| 244 | 12/20/2017 | AMS | x | Revise subpoenas; research letters of request in Singapore | 2.5 | $1,112.50 | 1951593 | | x | | | | |
| 245 | 12/20/2017 | CF | x | Revise and finalize Greenburg deposition notice and schedule; draft correspondence regarding same; draft and finalize correspondence regarding Surf Park schedule and topics | 0.4 | $176.00 | 1951593 | | x | | | | |
| 246 | 12/21/2017 | CF | x | Review correspondence regarding IPR, ex parte reexam, and MSJ strategy; draft correspondence regarding same; draft correspondence regarding surf park assignment and deed to WW and corresponding defects regarding same; draft correspondence regarding surf park subpoena and deposition requests | 1.1 | $484.00 | 1951593 | | x | IPR for U.S. Patent No. 8,088,016 (IPR2016-01454) | $  484.00 | Will not dispute | $    484.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 247 | 12/21/2017 | AMS | x | Draft letters of request | 1 | $445.00 | 1951593 | | x | | | | |
| 248 | 12/21/2017 | JMB | x | Attention to multiple issues regarding discovery | 0.3 | $202.50 | 1951593 | | x | | | | |
| 249 | 12/22/2017 | MCM | x | Phone calls with Yong Yeh and Richard Alleshouse re MSJ and IPR strategies | 0.5 | $192.50 | 1951593 | | x | IPR for U.S. Patent No. 8,088,016 (IPR2016-01454) | $       96.25 | Will not dispute | $                192.50 |
| 250 | 12/22/2017 | JMB | x | Discuss strategy regarding MSJ with team and client | 0.5 | $337.50 | 1951593 | | x | | | | |
| 251 | 1/2/2018 | AMS | x | Draft Schedules to Greenberg Traurig and Knobbe Marten subpoenas; revise correspondence to opposing counsel regarding outstanding discovery requests; confer with C. Franich regarding the same | 2.2 | $979.00 | 1960031 | | x | | | | |
| 252 | 1/2/2018 | CF | x | Draft and finalize correspondence to plaintiff regarding deposition and binder inspection for Tom Lochtefeld; revise and finalize schedules for deposition of Tache, Squier, GT, and Ken Ellis; conference regarding CMO and discovery strategy; revise drafts of requests for production, admission, and interrogatory; review prior discovery responses and requests and draft letter to plaintiff regarding supplementation; review prior ESI terms and custodians; draft letter regarding proposed ESI terms and custodians for new case; conference regarding same | 6.2 | $2,728.00 | 1960031 | | x | | | | |
| 253 | 1/3/2018 | AMS | x | Revise correspondence to opposing counsel; revise draft discovery requests and subpoenas | 2.1 | $934.50 | 1960031 | | x | | | | |
| 254 | 1/3/2018 | CB | x | Review and revise draft communication to opposing counsel re ESI and supplementation of prior discovery responses/production and discuss proposed list of deponents with team. | 1.2 | $810.00 | 1960031 | | x | | | | |
| 255 | 1/3/2018 | CF | x | Review each notice and schedule for depositions and subpoenas to be served; draft correspondence regarding proposed revisions; revise and finalize draft of letter to plaintiffs regarding ESI; revise and finalize draft of letter to plaintiff regarding supplementing discovery; revise and finalize drafts of requests for admissions, production, and interrogatories | 2.6 | $1,144.00 | 1960031 | | x | | | | |
| 256 | 1/3/2018 | JMB | x | Attention to discovery issues | 0.7 | $472.50 | 1960031 | | x | | | | |
| 257 | 1/3/2018 | SBH | x | Draft subpoenas to deponents Greenberg Traurig, Tache, Squier and Ken Ellis for deposition and/or document production in Case No. 3:17-cv-1118 | 0.5 | $97.50 | 1960031 | | x | | | | |
| 258 | 1/4/2018 | AMS | x | Revise draft Requests for Admission, Requests for Production, and Interrogatories; revise correspondence to opposing counsel regarding outstanding discovery; call with C. Franich regarding the same | 1.9 | $845.50 | 1960031 | | x | | | | |
| 259 | 1/4/2018 | CF | x | Draft responses to requests for admission, interrogatories, and requests for production propounded by Plaintiff | 3.1 | $1,364.00 | 1960031 | | x | | | | |
| 260 | 1/4/2018 | CF | x | Revise and finalize ESI letter and discovery letter to plaintiffs; revise and finalize requests as to production, interrogatories and admissions; conference regarding same | 1.3 | $572.00 | 1960031 | | x | | | | |
| 261 | 1/5/2018 | AMS | x | Draft Letter of Request and motion requesting the same; revise Request for Production | 3.7 | $1,646.50 | 1960031 | | x | | | | |
| 262 | 1/5/2018 | CF | x | Draft correspondence regarding revised ESI list and custodian for Plaintiffs; revise RFPs; revise ESI terms | 0.4 | $176.00 | 1960031 | | x | | | | |
| 263 | 1/5/2018 | CF | | Continue drafting responses to requests for admission, interrogatories, and requests for production propounded by Plaintiff; draft correspondence regarding same and production | 3.4 | $1,496.00 | 1978908 | x | | | | | |
| 264 | 1/5/2018 | JMB | x | Review and analyze discovery issues | 0.2 | $135.00 | 1960031 | | x | | | | |
| 265 | 1/8/2018 | AMS | | Review discovery; confer with C. Franich regarding the same | 0.5 | $222.50 | 1978908 | x | | | | | |
| 266 | 1/8/2018 | CF | x | Review correspondence regarding ESI terms and custodians; draft and finalize correspondence to Plaintiff regarding same; conference regarding requests for admission, interrogatories, and production; revise and finalize same further to conference | 1.3 | $572.00 | 1960031 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 267 | 1/8/2018 | CF | | Revise and finalize draft of responses to discovery requests from plaintiff; coordinate service; conference regarding same; begin coordination of review and stamp of production in response to plaintiff requests for production | 2.3 | $1,012.00 | 1978908 | x | | | | | |
| 268 | 1/8/2018 | JMB | x | Discuss discovery issues with Anup Shah | 0.4 | $270.00 | 1960031 | | x | | | | |
| 269 | 1/8/2018 | MCM | | Revise and finalize responses to written discovery, Set One | 0.6 | $231.00 | 1978908 | x | | | | | |
| 270 | 1/8/2018 | SBH | x | Revise subpoenas to deponents Greenberg Traurig, Tache, Squier and Ken Ellis for deposition and/or document production in Case No. 3:17-cv-1118 | 0.3 | $58.50 | 1960031 | | x | | | | |
| 271 | 1/9/2018 | CB | x | Revise Surf Park discovery request. | 1.2 | $810.00 | 1960031 | | x | | | | |
| 272 | 1/9/2018 | CF | x | Review correspondence from opposing counsel regarding ESI; analyze CMO; draft correspondence regarding proposed response to opposing counsel | 0.3 | $132.00 | 1960031 | | x | | | | |
| 273 | 1/10/2018 | AMS | x | Attention to foreign document production | 0.7 | $311.50 | 1960031 | | x | | | | |
| 274 | 1/10/2018 | CB | x | Revise communication to opposing counsel re ESI discovery dispute. | 0.3 | $202.50 | 1960031 | | x | | | | |
| 275 | 1/10/2018 | CF | x | Review correspondence from Plaintiff regarding ESI and deposition; draft and finalize correspondence regarding same and proposed reply; draft and finalize correspondence to plaintiff regarding ESI; draft and finalize correspondence to Plaintiff regarding deposition; draft correspondence regarding production and deadline to produce outstanding documents | 0.5 | $220.00 | 1960031 | | x | | | | |
| 276 | 1/11/2018 | CB | x | Review materials for telephonic conference with Court re ESI discovery dispute. | 1 | $675.00 | 1960031 | | x | | | | |
| 277 | 1/11/2018 | CF | x | Review correspondence from opposing counsel regarding ESI; review Major's chambers rules; prepare for and meet and confer with opposing counsel; contact Clerk regarding call with Court; coordinate call; draft correspondence regarding ESI as to MSJ and supplementing discovery | 0.8 | $352.00 | 1960031 | | x | | | | |
| 278 | 1/11/2018 | CF | | Review correspondence from opposing counsel regarding deposition, production and further delay; review scheduling order; draft correspondence regarding proposed reply strategy to compel production; review correspondence regarding establishing deadline for discovery and Lochtefeld deposition dates; draft correspondence regarding client production responsive to Plaintiff requests; begin preliminary review of documents | 0.8 | $352.00 | 1978908 | x | | | | | |
| 279 | 1/12/2018 | AMS | x | Revise Supplemental Interrogatory responses; calls with eMerge regarding production | 0.8 | $356.00 | 1960031 | | x | | | | |
| 280 | 1/12/2018 | CB | x | Participate in telephonic conference with Court re ESI discovery dispute, review related materials, and discuss result with team. | 1.2 | $810.00 | 1960031 | | x | | | | |
| 281 | 1/15/2018 | AMS | x | Finalize and serve Supplemental Interrogatory Responses | 0.5 | $222.50 | 1960031 | | x | | | | |
| 282 | 1/16/2018 | CF | | Draft correspondence regarding responses to discovery requests and production | 0.2 | $88.00 | 1978908 | x | | | | | |
| 283 | 1/17/2018 | CF | | Continue privilege and document review further to production of client documents responsive to plaintiff discovery requests | 0.4 | $176.00 | 1978908 | x | | | | | |
| 284 | 1/18/2018 | CF | | Continue document and privilege review; draft correspondence regarding discovery requests | 0.7 | $308.00 | 1978908 | x | | | | | |
| 285 | 1/19/2018 | CF | | Continue review of client production; draft correspondence regarding same privilege information and documents to produce responsive to plaintiff's requests; draft correspondence regarding stamping and designations | 1.3 | $572.00 | 1978908 | x | | | | | |
| 286 | 1/22/2018 | AMS | x | Revise discovery requests; revise Motion for Letter of Request | 2.7 | $1,201.50 | 1960031 | | x | | | | |
| 287 | 1/22/2018 | CF | | Continue coordination of service of documents on plaintiffs; review correspondence from plaintiffs regarding Lochtefeld deposition, production, and client deposition; draft correspondence regarding same | 0.5 | $220.00 | 1978908 | x | | | | | |
| 288 | 1/23/2018 | AMS | x | Revise Requests for Production | 0.7 | $311.50 | 1960031 | | x | | | | |
| 289 | 1/23/2018 | CF | | Review correspondence regarding production and discovery responses; contact client regarding same and depositions | 0.3 | $132.00 | 1978908 | x | | | | | |
| 290 | 1/23/2018 | JMB | x | Teleconference with opposing counsel; communicate with client and team regarding same | 0.9 | $607.50 | 1960031 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 291 | 1/24/2018 | CB | x | Review draft discovery relating to inequitable conduct counterclaim. | 0.6 | $405.00 | 1960031 | | x | | | | |
| 292 | 1/24/2018 | CF | x | Review correspondence from plaintiff regarding change of counsel, deposition dates, discovery; revise notices and subpoenas related to same; draft correspondence regarding revised discovery strategy; conference regarding same | 0.6 | $264.00 | 1960031 | | x | | | | |
| 293 | 1/24/2018 | CF | x | Complete coordination of client production; draft correspondence regarding same; review correspondence regarding designations and stamp; draft correspondence regarding same and client production | 0.3 | $132.00 | 1978908 | x | | | | | |
| 294 | 1/25/2018 | AMS | x | Call with Clerk regarding motion; attention to discovery issues | 0.4 | $178.00 | 1960031 | | x | | | | |
| 295 | 1/25/2018 | CB | x | Discuss discovery extension, disputes and plan and submission of request for judgment with J. Barnes and service of discovery requests on Greenberg Traurig, Tache and Squier with C. Franich. | 1.4 | $945.00 | 1960031 | | x | | | | |
| 296 | 1/25/2018 | CF | x | Draft follow up correspondence to plaintiffs regarding depositions and ESI; review correspondence from opposing counsel regarding extension request for each case in view of transfer; conference regarding same; review prior briefings where plaintiff characterized discovery; review prior custodians and terms; review joint statement; review case law on ESI, model order in district; draft and finalize letter to opposing counsel regarding extensions in each PSD case, terms of same, deposition dates, and objections to ESI; revise and finalize letter to opposing counsel regarding surf park discovery and corresponding proposed order; draft correspondence regarding same | 3.2 | $1,408.00 | 1960031 | | x | | | | |
| 297 | 1/25/2018 | CF | | Draft and finalize letter to opposing counsel regarding extensions in discovery, deposition dates, and Lochtefeld discovery; draft correspondence regarding designation of production and timing | 0.4 | $176.00 | 1978908 | x | | | | | |
| 298 | 1/26/2018 | AMS | x | Finalize motion for letter of request | 1 | $445.00 | 1960031 | | x | | | | |
| 299 | 1/26/2018 | CB | x | Discuss submission of request for discovery from Surf Park to Court with A. Shah. | 0.3 | $202.50 | 1960031 | | x | | | | |
| 300 | 1/29/2018 | AMS | x | Draft Joint Status Report | 1.1 | $489.50 | 1960031 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 489.50 | Allowable mixed '589/'016 | |
| 301 | 1/29/2018 | CB | x | Revise draft joint status report; review correspondence to opposing counsel re discovery disputes. | 0.6 | $405.00 | 1960031 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 202.50 | Allowable mixed '589/'016 | |
| 302 | 1/29/2018 | JMB | x | Work on joint status report; multiple discussions with team members regarding same | 0.6 | $405.00 | 1960031 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 405.00 | Allowable mixed '589/'016 | |
| 303 | 1/29/2018 | CF | x | Review, revise and finalize proposed order and joint statement for filing with Court; review correspondence from opposing counsel regarding discovery, extension, and production; draft and finalize correspondence to opposing counsel regarding same; review correspondence from opposing counsel regarding limited extension resulting from law firm change' draft correspondence to opposing counsel regarding same | 0.7 | $308.00 | 1960031 | | x | | | | |
| 304 | 1/29/2018 | CF | x | Review correspondence regarding stamping and production; draft correspondence to discovery counsel regarding same  review correspondence from opposing counsel regarding discovery, extension, and production; draft and finalize correspondence to opposing counsel regarding same; review correspondence from opposing counsel regarding limited extension resulting from law firm change; draft correspondence to opposing counsel regarding same | 0.7 | $308.00 | 1978908 | x | | | | | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 1/30/2018 | CB | x | Review communications with opposing counsel re joint status report and discovery disputes. | 0.5 | $337.50 | 1960031 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 168.75 | Allowable mixed '589/'016 | |
| 306 | 1/30/2018 | CF | x | Review proposed order; draft correspondence regarding and subpoenas on knobbe, Greenberg, and 589 prosecution counsel | 0.3 | $132.00 | 1960031 | | x | | | | |
| 307 | 1/31/2018 | JMB | x | Review updated joint status report; attention to issues regarding Surf Park | 0.3 | $202.50 | 1960031 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 101.25 | Allowable mixed '589/'016 | |
| 308 | 2/1/2018 | CB | x | Discuss inequitable conduct discovery and impact of defendants' proposed delay on discovery and motion for judgment with team. | 2.3 | $1,552.50 | 1968821 | | x | | | | |
| 309 | 2/2/2018 | AMS | x | Revise Motion for Summary Judgment of Invalidity; research case-law for the same | 4.4 | $1,958.00 | 1968821 | | x | | | | |
| 310 | 2/5/2018 | AMS | x | Revise Joint Status Report; review B. McFarland deposition transcript; review Preliminary Injunction briefing for Motion for Summary Judgment of invalidity | 1.8 | $801.00 | 1968821 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 267.00 | Allowable mixed '589/'016 | |
| 311 | 2/5/2018 | JMB | x | Work on summary judgment motion; attention to discovery issues | 1.2 | $810.00 | 1968821 | | x | | | | |
| 312 | 2/6/2018 | AMS | x | Participate in team call; revise Joint Status Report; review T. Lochtefeld deposition transcript; analyze potential arguments in opposition to Motion for Summary Judgment | 6.3 | $2,803.50 | 1968821 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 560.70 | Allowable mixed '589/'016 | |
| 313 | 2/6/2018 | CB | x | Revise defendants' portion of Joint Status Report and review case law related to Plaintiff's stay request; review revised summary judgment motion and discuss with team | 3.2 | $2,160.00 | 1968821 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 1,080.00 | Allowable mixed '589/'016 | |
| 314 | 2/6/2018 | JMB | x | Teleconference to discuss joint status report and summary judgment motion; review briefing regarding same | 0.9 | $607.50 | 1968821 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 303.75 | Allowable mixed '589/'016 | |
| 315 | 2/6/2018 | MCM | x | Assess current ongoing discovery issues | 0.4 | $154.00 | 1968821 | | x | | | | |
| 316 | 2/7/2018 | AMS | x | Research Motion for Summary Judgment of invalidity; review T. Lochtefeld deposition transcript; revise Joint Statement; confer with opposing counsel regarding the same | 4.5 | $2,002.50 | 1968821 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 667.50 | Allowable mixed '589/'016 | |
| 317 | 2/7/2018 | JMB | x | Edit joint statement | 0.3 | $202.50 | 1968821 | | x | 2015 Action; Joint Status Report regarding '016 IPR | $ 202.50 | Allowable mixed '589/'016 | |
| 318 | 2/7/2018 | MCM | x | Provide input current ongoing discovery issues, and revise response to Whitewater | 0.6 | $231.00 | 1968821 | | x | | | | |
| 319 | 2/8/2018 | AMS | x | Review Markman hearing transcript; outline potential arguments for Motion for Summary Judgment of Invalidity; revise the same | 3.1 | $1,379.50 | 1968821 | | x | | | | |
| 320 | 2/8/2018 | CF | x | Review order from court regarding substitution of counsel; draft correspondence regarding same; draft correspondence regarding ESI meet and confer; revise and finalize draft of MSJ; draft correspondence regarding exhibits and certain claim limitations | 0.8 | $352.00 | 1968821 | | x | | | | |
| 321 | 2/9/2018 | AMS | x | Revise Motion for Summary Judgment of Invalidity; call with J. Barnes regarding the same | 3.1 | $1,379.50 | 1968821 | | x | | | | |
| 322 | 2/9/2018 | CB | x | Discuss service of invalidity contentions and related contention discovery and impact on summary judgment motion with team; review and revise draft summary judgment motion. | 2.3 | $1,552.50 | 1968821 | | x | | | | |
| 323 | 2/9/2018 | CF | x | Draft correspondence regarding exhibits to MSJ and Exhibit A; revise draft of MSJ; draft correspondence regarding same; review modified scheduling order from Court; draft correspondence regarding invalidity contentions | 1.2 | $528.00 | 1968821 | | x | | | | |
| 324 | 2/9/2018 | CF | | Draft correspondence regarding discovery and outline of proposed interrogatories | 0.3 | $132.00 | | x | | | | | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | 2/9/2018 | JMB | x | Review and edit summary judgment motion | 0.8 | $540.00 | 1968821 | | x | | | | |
| 326 | 2/12/2018 | AMS | x | Participate in team call; revise claim chart for Motion for Summary Judgment of Invalidity | 1.8 | $801.00 | 1968821 | | x | | | | |
| 327 | 2/12/2018 | CB | x | Discuss revised summary judgment motion with team. | 1 | $675.00 | 1968821 | | x | | | | |
| 328 | 2/12/2018 | CF | x | Continue drafting invalidity contentions and corresponding exhibits; revise draft of MSJ; conference regarding same | 6.2 | $2,728.00 | 1968821 | | x | | | | |
| 329 | 2/12/2018 | JMB | x | Teleconference to discuss summary judgment motion | 0.7 | $472.50 | 1968821 | | x | | | | |
| 330 | 2/13/2018 | AMS | x | Revise Motion for Summary Judgment of Invalidity; revise supporting claim chart | 1.9 | $845.50 | 1968821 | | x | | | | |
| 331 | 2/13/2018 | CB | x | Discuss invalidity argument re "shortened horizontal ride surface" with A. Shah for revised summary judgment motion; discuss positions re discovery disputes with team. | 1.4 | $945.00 | 1968821 | | x | | | | |
| 332 | 2/13/2018 | CF | x | Revise and finalize exhibits and invalidity contentions; revise and finalize draft of MSJ; draft correspondence regarding analysis of certain terms of Claim 37 | 1.6 | $704.00 | 1968821 | | x | | | | |
| 333 | 2/13/2018 | JMB | x | Review and edit invalidity claim charts | 0.8 | $540.00 | 1968821 | | x | | | | |
| 334 | 2/14/2018 | AMS | x | Revise claim chart; revise Motion for Summary Judgment of Invalidity | 5.6 | $2,492.00 | 1968821 | | x | | | | |
| 335 | 2/14/2018 | CB | x | Review case law re indefiniteness for argument in summary judgment brief; discuss discovery dispute re production of prior art ride documents with team. | 1.3 | $877.50 | 1968821 | | x | | | | |
| 336 | 2/14/2018 | CF | x | Review draft of MSJ and charts; revise same; analyze recent CAFC decision on definiteness; analyze Claim 37 and draft correspondence regarding same and revision of MSJ | 1.3 | $572.00 | 1968821 | | x | | | | |
| 337 | 2/14/2018 | JMB | x | Review and edit invalidity brief | 2.7 | $1,822.50 | 1968821 | | x | | | | |
| 338 | 2/15/2018 | AMS | x | Revise Motion for Summary Judgment of Invalidity | 2.9 | $1,290.50 | 1968821 | | x | | | | |
| 339 | 2/15/2018 | CB | x | Discuss response to opposing counsel's request to meet- and-confer about ESI with team. | 0.8 | $540.00 | 1968821 | | x | | | | |
| 340 | 2/15/2018 | CF | x | Continue revising draft of MSJ and exhibits; draft correspondence to opposing counsel regarding ESI; review reply correspondence; review discovery issues and draft detailed timeline and proposed meet and confer strategy | 1.3 | $572.00 | 1968821 | | x | | | | |
| 341 | 2/15/2018 | JMB | x | Work on summary judgment motion | 0.7 | $472.50 | 1968821 | | x | | | | |
| 342 | 2/16/2018 | AMS | x | Finalize Motion for Summary Judgment of Invalidity; finalize exhibits; finalize motions to file under seal | 6 | $2,670.00 | 1968821 | | x | | | | |
| 343 | 2/16/2018 | CF | x | Finalize MSJ brief, exhibits, coordinate filing | 0.8 | $352.00 | 1968821 | | x | | | | |
| 344 | 2/16/2018 | JMB | x | Finalize and file summary judgment motion | 2.9 | $1,957.50 | 1968821 | | x | | | | |
| 345 | 2/16/2018 | SBH | x | Prepare exhibits for memorandum in support of motion for summary judgment; draft motion and proposed order to file exhibits and memorandum under seal and declaration in support of memorandum; prepare table of authorities and cite check | 3.5 | $682.50 | 1968821 | | x | | | | |
| 346 | 2/20/2018 | CF | x | Review prior propounded discovery on Whitewater; draft correspondence regarding deadline for objections and discovery strategy; review correspondence from opposing counsel regarding Lochtefeld production and deposition; draft and finalize detailed summary of meet and confer with Whitewater regarding discovery in each pending case, proposed strategy on meet and confer, sanctions, and motion to compel; review correspondence regarding same; draft correspondence regarding binders and deposition of Lochtefeld; draft correspondence regarding Surf Park order from Court | 2 | $880.00 | 1968821 | | x | | | | |
| 347 | 2/20/2018 | JMB | x | Attention to multiple issues with ESI and other discovery disputes | 0.4 | $270.00 | 1968821 | | x | | | | |
| 348 | 2/23/2018 | AMS | x | Call with C. Franich regarding discovery issues | 0.4 | $178.00 | 1968821 | | x | | | | |
| 349 | 2/23/2018 | CF | x | Review correspondence from opposing counsel regarding meet and confer, discovery responses; review revisions; review prior discovery responses; conference regarding same and devise reply strategy; draft correspondence regarding same and draft interrogatories | 0.8 | $352.00 | 1968821 | | x | | | | |
| 350 | 2/26/2018 | AMS | x | Draft summary of Surf Park discovery issues for client | 0.3 | $133.50 | 1968821 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 351 | 2/27/2018 | CF | | Draft correspondence regarding joint statement; analyze objection and response letter by opposing counsel; analyze scheduling order, Stormes chamber rules; conference regarding same; analyze prior responses; draft correspondence regarding privilege log; draft correspondence to opposing counsel regarding objections, Stormes rules, meet and confer, and call with Court to compel production; draft correspondence regarding Lochtefeld deposition | 1.8 | $792.00 | | x | | Alleshouse Action (Magistrate Judge Stormes) | $       792.00 | Will not dispute | $              792.00 |
| 352 | 2/27/2018 | CB | x | Review opposing counsel's email re Squier deposition and discuss response with J. Barnes. | 0.5 | $337.50 | 1968821 | | x | | | | |
| 353 | 2/27/2018 | CF | x | Review order from Major regarding Surf Park; draft detailed questions for Surf Park; draft correspondence regarding same; review correspondence regarding verification by client; review prior discovery requests by PSD and scheduling order and modification; draft detailed letter to opposing counsel regarding same; review scheduling order and joint statement; conference regarding same draft correspondence to opposing counsel regarding ESI and moving to compel binder production | 2.5 | $1,100.00 | 1968821 | | x | | | | |
| 354 | 2/28/2018 | AMS | x | Revise discovery letter | 0.3 | $133.50 | 1968821 | | x | | | | |
| 355 | 2/28/2018 | AMS | | Revise discovery dispute response letter | 0.4 | $178.00 | | x | | | | | |
| 356 | 2/28/2018 | CF | x | Conference regarding ESI and response strategy to letter from opposing counsel; conference with eMerge regarding Model Order; revise terms list and custodians; draft letter regarding same, motion to compel binders and meet and confer | 1.5 | $660.00 | 1968821 | | x | | | | |
| 357 | 3/1/2018 | AMS | x | Draft correspondence regarding potential motions for summary judgment | 0.2 | $89.00 | 1975182 | | x | | | | |
| 358 | 3/1/2018 | CB | x | Discuss discovery dispute re written discovery and related correspondence from opposing counsel as well as ESI discovery with C. Franich; discuss potential remaining summary judgment motions with team. | 1.8 | $1,215.00 | 1975182 | | x | | | | |
| 359 | 3/1/2018 | CF | x | Draft follow-up correspondence to Whitewater regarding ESI and binder motion to compel; review correspondence regarding remaining summary judgment issues and fact discovery; draft correspondence regarding renewing motion to dismiss | 0.4 | $176.00 | 1975182 | | x | | | | |
| 360 | 3/1/2018 | CF | | Review correspondence from opposing counsel regarding timeliness objections and meet and confer; draft correspondence regarding same | 0.2 | $88.00 | 1978911 | x | | | | | |
| 361 | 3/2/2018 | AMS | x | Draft letter to Singapore Supreme Court; finalize Letter of Request | 0.7 | $311.50 | 1975182 | | x | | | | |
| 362 | 3/2/2018 | JMB | x | Analyze discovery requests for Singapore parties | 0.3 | $202.50 | 1975182 | | x | | | | |
| 363 | 3/5/2018 | AMS | x | Call with opposing counsel regarding E. Squier subpoena | 0.1 | $44.50 | 1975182 | | x | | | | |
| 364 | 3/5/2018 | CB | x | Discuss pending discovery disputes with C. Franich. | 0.5 | $337.50 | 1975182 | | x | | | | |
| 365 | 3/5/2018 | CF | x | Prepare for and meet and confer with opposing counsel regarding discovery disputes; draft detailed correspondence regarding same; conference regarding Squier deposition; draft correspondence regarding same and meet and confer with opposing counsel | 3 | $1,320.00 | 1975182 | | x | | | | |
| 366 | 3/5/2018 | CF | | Review correspondence from opposing counsel regarding discovery responses and ESI; meet and confer with opposing counsel regarding same; preliminary review of production by Lochtefeld; draft correspondence regarding same and meet and confer | 2.5 | $1,100.00 | 1978911 | x | | | | | |
| 367 | 3/5/2018 | JMB | x | Discuss discovery from Squier and other discovery issues with Chris Franich | 0.5 | $337.50 | 1975182 | | x | | | | |
| 368 | 3/6/2018 | AMS | x | Meet and confer with opposing counsel regarding E. Squier subpoena; summarize the same to internal team; analyze discovery issues | 2.6 | $1,157.00 | 1975182 | | x | | | | |
| 369 | 3/6/2018 | CB | x | Discuss Squier deposition and communication with Squier's counsel re privilege objections, as well as outstanding discovery disputes, with team; discuss strategy for overcoming privilege objections and getting waiver ruling with J. Barnes. | 4.2 | $2,835.00 | 1975182 | | x | | | | |

Defendant's Exhibit A-1                                                   18

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 370 | 3/6/2018 | CF | | Continue review of Lochtefeld production; draft correspondence regarding same; draft correspondence regarding Lochtefeld deposition | 2.2 | $968.00 | 1978911 | x | | | | | |
| 371 | 3/6/2018 | JMB | x | Attention to multiple discovery issues; teleconference with Charan Brahma | 0.5 | $337.50 | 1975182 | | x | | | | |
| 372 | 3/7/2018 | CB | x | Review proposed settlement terms; review and revise correspondence re ESI discovery and supplementation of written discovery responses. | 1.1 | $742.50 | 1975182 | | x | | | | |
| 373 | 3/7/2018 | CF | x | Prepare for and conference with client regarding discovery and overall case; begin reviewing new production by opponent regarding TL binders of schematics; draft correspondence regarding same; draft correspondence regarding ESI strategy; draft correspondence to opponent regarding same | 2.2 | $968.00 | 1975182 | | x | | | | |
| 374 | 3/7/2018 | CF | | Prepare for and conference with client regarding discovery disputes; draft correspondence regarding same; draft detailed correspondence to opponent regarding ESI and discovery disputes; finish review of first TL production; draft correspondence regarding same | 1.6 | $704.00 | 1978911 | x | | | | | |
| 375 | 3/7/2018 | JMB | x | Attention to multiple discovery issues | 0.4 | $270.00 | 1975182 | | x | | | | |
| 376 | 3/7/2018 | MCM | x | Review and analyze additional information and discovery requests from Whitewater | 0.5 | $192.50 | 1975182 | | x | | | | |
| 377 | 3/7/2018 | SBH | x | Review all discovery propounded by parties in both 1879 and 1118 case and create chart listing same, including dates of response to determine if any responses remain outstanding, create working copies of discovery responses by Plaintiffs for Anup Shah | 1.8 | $351.00 | 1975182 | | x | | | | |
| 378 | 3/8/2018 | CB | x | Discuss ESI search terms and response to Plaintiff with team. | 0.4 | $270.00 | 1975182 | | x | | | | |
| 379 | 3/8/2018 | CF | x | Continue review of new Lochtefeld binder production and drafting analysis of same; review correspondence from opposing counsel regarding discovery dispute; draft correspondence to opposing counsel regarding same; draft correspondence regarding Ellis deposition; review follow-up correspondence from opposing counsel; draft correspondence regarding same | 1.6 | $704.00 | 1975182 | | x | | | | |
| 380 | 3/9/2018 | CF | x | Review correspondence from opposing counsel regarding ESI; draft correspondence in response; continue review of Lochtefeld disclosure | 0.4 | $176.00 | 1975182 | | x | | | | |
| 381 | 3/12/2018 | CB | x | Discuss renewed summary judgment motion, potential supplemental response re renewed preliminary injunction motion and status of discovery review with team and review related briefing arguments and evidence. | 2.5 | $1,687.50 | 1975182 | | x | | | | |
| 382 | 3/12/2018 | CF | x | Continue review of Lochtefeld binder discovery; draft correspondence regarding analysis of same with respect to prior installations and issues for MSJ and preliminary injunction | 4 | $1,760.00 | 1975182 | | x | | | | |
| 383 | 3/12/2018 | JMB | x | Attention to new prior art documents from Lochtefeld | 0.3 | $202.50 | 1975182 | | x | | | | |
| 384 | 3/13/2018 | CF | x | Continue review and analysis of Lochtefeld binder; draft correspondence regarding analysis of same | 2.5 | $1,100.00 | 1975182 | | x | | | | |
| 385 | 3/13/2018 | JMB | x | Teleconference with Anup Shah regarding summary judgment motion | 0.5 | $337.50 | 1975182 | | x | | | | |
| 386 | 3/13/2018 | MH | x | Organize and prepare docket filing of mandatory notice for subsequent attorney review | 0.3 | $85.50 | 1975182 | | x | | | | |
| 387 | 3/14/2018 | CF | x | Continue analyzing discovery and preparing outline and exhibits for Squier deposition | 8.1 | $3,564.00 | 1975182 | | x | | | | |
| 388 | 3/15/2018 | CB | x | Review draft Squier deposition outline; review materials for renewed summary judgment motion; revise draft correspondence to opposing counsel re discovery disputes. | 3.3 | $2,227.50 | 1975182 | | x | | | | |
| 389 | 3/15/2018 | CF | x | Continue analyzing discovery and preparing outline and exhibits for Squier deposition | 4.5 | $1,980.00 | 1975182 | | x | | | | |
| 390 | 3/16/2018 | CB | x | Review deposition outline for E. Squier. | 1.3 | $877.50 | 1975182 | | x | | | | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | 3/16/2018 | CF | x | Continue review of Lochtefeld binder production and updating memo of same; draft correspondence to opposing counsel regarding call with court and ESI; draft correspondence regarding Squier deposition and exhibits | 3.4 | $1,496.00 | 1975182 | | x | | | | |
| 392 | 3/17/2018 | CB | x | Review Squier deposition outline. | 2.3 | $1,552.50 | 1975182 | | x | | | | |
| 393 | 3/19/2018 | AMS | x | Call with C. Franich regarding E. Squier deposition | 0.3 | $133.50 | 1975182 | | x | | | | |
| 394 | 3/19/2018 | CB | x | Review Plaintiff's opposition to motion for summary judgment; revise Squier deposition outline. | 2.5 | $1,687.50 | 1975182 | | x | | | | |
| 395 | 3/19/2018 | CF | x | Continue review of Lochtefeld binder; conference regarding same; conference regarding Squier deposition; revise outline and exhibits and coordinate same to deposition site; review opposition brief from plaintiff; draft correspondence regarding same | 6.1 | $2,684.00 | 1975182 | | x | | | | |
| 396 | 3/20/2018 | AMS | x | Review Opposition to Motion for Summary Judgment; confer with J. Barnes regarding the same; draft outline for Reply Brief | 4.9 | $2,180.50 | 1975182 | | x | | | | |
| 397 | 3/20/2018 | CB | x | Review Squier deposition outline and related exhibits; review Plaintiff's opposition to PSD's motion for summary judgment and outline responsive arguments with team. | 7.3 | $4,927.50 | 1975182 | | x | | | | |
| 398 | 3/20/2018 | CF | x | Meet and confer with opposing counsel regarding ESI dispute and Lochtefeld production; conference with Court; review correspondence from opposing counsel regarding same; draft correspondence regarding proposed resolution; process resolution and begin efforts to collect ESI; continue preparation for Squier deposition; continue review of Lochtefeld binder | 5.5 | $2,420.00 | 1975182 | | x | | | | |
| 399 | 3/20/2018 | CF | | Draft correspondence regarding interrogatory and requests for admission strategy | 0.5 | $220.00 | 1978911 | x | | | | | |
| 400 | 3/20/2018 | JMB | x | Review and analyze opposition brief; multiple calls with team members to discuss | 1.8 | $1,215.00 | 1975182 | | x | | | | |
| 401 | 3/20/2018 | MCM | x | Work on ESI issues raised by Whitewater | 0.3 | $115.50 | 1975182 | | x | | | | |
| 402 | 3/20/2018 | SBH | x | Pull cases cited in WWI's opposition to PSD's motion for summary judgment in 3:17-cv-1118 | 1.5 | $292.50 | 1975182 | | x | | | | |
| 403 | 3/21/2018 | LUB | | Draft requests for production, requests for admission, and interrogatories | 0.7 | $231.00 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $   231.00 | Will not dispute | $   231.00 |
| 404 | 3/21/2018 | SH | | Review pleadings and Plaintiff's discovery requests; draft discovery requests | 2.1 | $693.00 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $   693.00 | Will not dispute | $   693.00 |
| 405 | 3/21/2018 | AMS | x | Complete outline for Reply to Summary Judgment Motion; draft Reply Brief in Support of Motion for Summary Judgment; participate in team call regarding E. Squier deposition | 7.5 | $3,337.50 | 1975182 | | x | | | | |
| 406 | 3/21/2018 | CB | x | Depose E. Squier re '589 patent revival and review related exhibits and outline; revise draft reply in support of motion for summary judgment. | 6.7 | $4,522.50 | 1975182 | | x | | | | |
| 407 | 3/21/2018 | CF | x | Prepare for and deposition of Squier; revise outline of reply brief ISO MSJ; draft correspondence regarding exhibits of same; conference regarding same; continue discovery review of Lochtefeld production; draft correspondence regarding exhibits for use in reply brief; conference regarding Squier deposition | 8.4 | $3,696.00 | 1975182 | | x | | | | |
| 408 | 3/21/2018 | JMB | x | Review and edit draft outline of reply brief; teleconference to discuss Squier deposition and strategy regarding inequitable conduct | 1.4 | $945.00 | 1975182 | | x | | | | |
| 409 | 3/21/2018 | MCM | x | Review and analyze deposition transcript of Eric Squier | 0.5 | $192.50 | 1975182 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 410 | 3/22/2018 | LJB | | **Draft requests for production, requests for admission, and interrogatories** | 1.1 | $363.00 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $  363.00 | Will not dispute | $  363.00 |
| 411 | 3/22/2018 | SH | | **Draft discovery requests** | 3.7 | $1,221.00 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $  1,221.00 | Will not dispute | $  1,221.00 |
| 412 | 3/22/2018 | CF | x | Continue revising reply brief; continue review of Lochtefeld binder production; continue creating exhibits for use in reply brief | 3 | $1,320.00 | 1975182 | | x | | | | |
| 413 | 3/22/2018 | JMB | x | Review and edit draft of MSJ reply brief | 1.6 | $1,080.00 | 1975182 | | x | | | | |
| 414 | 3/23/2018 | LJB | | **Draft requests for production, requests for admission, and interrogatories** | 0.8 | $264.00 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $  264.00 | Will not dispute | $  264.00 |
| 415 | 3/23/2018 | SH | | **Draft discovery requests** | 1.3 | $429.00 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $  429.00 | Will not dispute | $  429.00 |
| 416 | 3/23/2018 | AMS | x | Revise Reply in Support of Motion for Summary Judgment; calls with J. Barnes regarding the same | 4 | $1,780.00 | 1975182 | | x | | | | |
| 417 | 3/23/2018 | CF | x | Continue review of Lochtefeld binder production; continue revising draft of reply brief and exhibits for same; draft correspondence to opposing counsel regarding discovery dispute | 2.3 | $1,012.00 | 1975182 | | x | | | | |
| 418 | 3/23/2018 | JMB | x | Attention to multiple issues regarding draft of reply brief; review and edit updated draft | 2.1 | $1,417.50 | 1975182 | | x | | | | |
| 419 | 3/23/2018 | SBH | x | Prepare exhibits and cite and quote check PSD's reply in support of its motion for summary judgment re: 3:17-CV- 01118 | 1.9 | $370.50 | 1975182 | | x | | | | |
| 420 | 3/26/2018 | AMS | x | Finalize Reply in Support of Motion for Summary  Judgment; finalize accompanying Declaration, Exhibits, and Motion to File Under Seal; calls with C. Franich and J. Barnes regarding Reply | 7.3 | $3,248.50 | 1975182 | | x | | | | |
| 421 | 3/26/2018 | CB | x | Finalize summary judgment motion reply brief filing. | 1.8 | $1,215.00 | 1975182 | | x | | | | |
| 422 | 3/26/2018 | CF | x | Continue revising and finalizing draft of MSJ, exhibits; coordinate filing of same; continue review of Lochtefeld production | 4.8 | $2,112.00 | 1975182 | | x | | | | |
| 423 | 3/26/2018 | JMB | x | Finalize and file reply brief for summary judgment motion | 3.6 | $2,430.00 | 1975182 | | x | | | | |
| 424 | 3/26/2018 | SBH | x | Prepare/revise exhibits and prepare table of exhibits with regard to PSD's reply in support of its motion for summary judgment re: 3:17-CV-01118 | 2.5 | $487.50 | 1975182 | | x | | | | |
| 425 | 3/26/2018 | SBH | x | Draft motion and proposed order to file documents under seal and declaration of Justin Barnes in support of reply to motion for summary judgment re: 3:17-cv-1118 | 0.3 | $58.50 | 1975182 | | x | | | | |
| 426 | 3/27/2018 | CF | | **Continue revising RFAs, RFPs, and ROGs to be propounded on plaintiff; continue supplementing responses to Plaintiff discovery requests** | 2.8 | $1,232.00 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $  1,232.00 | Will not dispute | $  1,232.00 |
| 427 | 3/27/2018 | CF | x | Continue review of Lochtefeld Binder production; draft correspondence regarding memo of same | 1.8 | $792.00 | 1975182 | | x | | | | |
| 428 | 3/27/2018 | SBH | x | Draft subpoena to Knobbe Martens and notice of subpoena to Buchalter re 3:17-cv-01118 | 0.3 | $585.00 | 1975182 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 429 | 3/28/2018 | AMS | | Revise discovery responses | 0.3 | $133.50 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $ 133.50 | Will not dispute | $ 133.50 |
| 430 | 3/28/2018 | CF | | Revise and finalize draft of discovery requests for propounding on Plaintiff; continue drafting supplemental discovery responses; review correspondence from opposing counsel regarding ESI requests; draft correspondence regarding same | 4.2 | $1,848.00 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $ 1,848.00 | Will not dispute | $ 1,848.00 |
| 431 | 3/28/2018 | AMS | x | Draft Summary Judgment hearing slides | 2.2 | $979.00 | 1975182 | | x | | | | |
| 432 | 3/28/2018 | CB | | Discuss ESI dispute and correspondence from opposing counsel with C. Franich. | 0.3 | $202.50 | 1978911 | x | | | | | |
| 433 | 3/29/2018 | CF | | Continue revising and finalize supplemental discovery responses; draft correspondence to client regarding same; draft correspondence regarding remaining discovery strategy; draft correspondence regarding discovery to be propounded on plaintiff; review second set of discovery requests and third set; draft correspondence regarding same | 3.3 | $1,452.00 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $ 1,452.00 | Will not dispute | $ 1,452.00 |
| 434 | 3/29/2018 | AMS | x | Finalize subpoena to Knobbe; revise discovery letter to Whitewater | 0.5 | $222.50 | 1975182 | | x | | | | |
| 435 | 3/29/2018 | CB | x | Discuss opposing counsel correspondence re ex parte motion to file surreply and proposed response with team; email R. Tache re meet-and-confer re objections raised at Squier deposition. | 1.3 | $877.50 | 1975182 | | x | | | | |
| 436 | 3/29/2018 | CF | x | Draft correspondence detailing remaining discovery strategy; review correspondence from opposing counsel regarding sur reply; draft correspondence regarding same and advised opposition strategy; conference regarding same | 0.9 | $396.00 | 1975182 | | x | | | | |
| 437 | 3/29/2018 | SBH | x | Finalize for service subpoena and supporting documents directed to Knobbe Martens re 3:17-cv-1118 | 0.2 | $39.00 | 1975182 | | x | | | | |
| 438 | 3/30/2018 | CF | | Draft correspondence regarding supplemental responses; draft correspondence regarding discovery propounding on plaintiff; draft correspondence regarding assignment and prior documents produced by plaintiff; draft correspondence regarding same | 0.6 | $264.00 | 1978911 | x | | Alleshouse Action -- No Discovery served by PSD in this action around this time | $ 264.00 | Will not dispute | $ 264.00 |
| 439 | 3/30/2018 | CF | x | Review correspondence from opposing counsel; conference with same; draft correspondence to opposing counsel regarding surreply; review surreply; draft correspondence regarding opposition to same; continue reviewing Lochtefeld binder production | 2 | $880.00 | 1975182 | | x | | | | |
| 440 | 3/30/2018 | MCM | x | Revise Opposition to Whitewater's motion to file surreply and/or strike PSD's reply in support of its motion for summary judgment | 1 | $385.00 | 1975182 | | x | | | | |
| 441 | 4/1/2018 | JMB | x | Work on draft of response to ex parte motion (No Charge) | 2.1 | $0.00 | 1987291 | | x | No Charge | $ - | | |
| 442 | 4/1/2018 | CB | x | Revise draft opposition to Plaintiff's ex parte motion seeking surreply to PSD's motion for summary judgment of invalidity or to strike exhibits relied upon by PSD. | 0.8 | $540.00 | 1987291 | | x | | | | |
| 443 | 4/2/2018 | CB | x | Review recent decision from Judge Huff relating to dismissal (instead of stay) of claim on patent invalidated in IPR and discuss filing motion for supplemental authority with Court in '016 patent case. | 0.6 | $405.00 | 1987291 | | x | 2015 Action (re '016 IPR) | $ 405.00 | Will not dispute | $ 405.00 |
| 444 | 4/2/2018 | AMS | x | Finalize Opposition to Ex Parte Motion to File Surreply | 1.1 | $489.50 | 1987291 | | x | | | | |
| 445 | 4/2/2018 | CF | x | Review, revise and finalize opposition to surreply and supporting declaration | 0.4 | $176.00 | 1987291 | | x | | | | |
| 446 | 4/2/2018 | MCM | | Work on supplemental discovery responses, and potential issues for summary judgment | 0.9 | $346.50 | 1987289 | x | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 447 | 4/2/2018 | SBH | x | Draft declaration of Christopher Franich and prepare Exhibit 1 in support of opposition to Plaintiff's motion for leave to file sur-reply; finalize and electronically file opposition and supporting documents with the S.D. Cal. re: 3:17-cv-1118 | 0.5 | $97.50 | 1987291 | | x | | | | |
| 448 | 4/2/2018 | SBH | x | Correspond with process server regarding status of service of subpoena upon Knobbe Martens | 0.1 | $19.50 | 1987291 | | x | | | | |
| 449 | 4/3/2018 | AMS | x | Confer with E. Pribonic; revise correspondence to opposing counsel; call with C. Franich and M. Mao regarding case status; draft Notice of Supplemental Authority | 1.5 | $667.50 | 1987291 | | x | | | | |
| 450 | 4/3/2018 | AMS | | Participate in team call regarding case status; revise discovery responses | 1.4 | $623.00 | 1987289 | x | | | | | |
| 451 | 4/3/2018 | CB | | Review draft correspondence to opposing counsel re discovery disputes. | 0.6 | $405.00 | 1987289 | x | | | | | |
| 452 | 4/3/2018 | CF | x | Continue review of Lochtefeld binder production; draft detailed correspondence to opposing counsel regarding discovery deficiencies; revise and finalize discovery requests on plaintiff; conference regarding case strategy and depositions; draft correspondence regarding prior Lochtefeld and Squier depositions; draft correspondence to client regarding Andy Maurek deposition | 2.1 | $924.00 | 1987291 | | x | | | | |
| 453 | 4/3/2018 | CF | | Continue review of Lochtefeld production; revise and finalize supplemental discovery responses; revise and finalize correspondence to opposing counsel regarding discovery; revise and finalize discovery requests on plaintiff; conference regarding case strategy | 2.8 | $1,232.00 | 1987289 | x | | | | | |
| 454 | 4/3/2018 | MCM | | Work on supplemental discovery responses, and potential issues for summary judgment | 1.5 | $577.50 | 1987289 | x | | | | | |
| 455 | 4/4/2018 | AMS | x | Revise correspondence to opposing counsel; review Plaintiff's damages report; research case-law on lost profits | 1.9 | $845.50 | 1987291 | | x | | | | |
| 456 | 4/4/2018 | CF | x | Review correspondence from opposing counsel regarding supplemental responses and ESI; draft correspondence to opposing counsel regarding ESI; review correspondence from opposing counsel regarding hits and narrowed terms; draft correspondence regarding same proposed reply; draft correspondence regarding client ESI and issues with information gathered; draft correspondence regarding verifications from opposing counsel regarding hits and narrowed terms; draft correspondence regarding same and proposed reply; draft correspondence regarding client ESI and issues with information gathered; draft correspondence regarding verifications | 1.7 | $748.00 | 1987291 | | x | | | | |
| 457 | 4/5/2018 | AMS | x | Draft Motion for Entry of Final Judgment; calls with C. Franich regarding discovery | 2.5 | $1,112.50 | 1987291 | | x | 2015 Action | $   1,112.50 | Allowable mixed '589/'016 | |
| 458 | 4/5/2018 | CB | x | Review plaintiff's responses and objections to PSD's written discovery requests and revise draft correspondence to opposing counsel re deficiencies. | 0.8 | $540.00 | 1987291 | | x | | | | |
| 459 | 4/5/2018 | CF | x | Continue and finish ESI review of client production; draft correspondence regarding same and designations; review discovery responses from Plaintiff; draft correspondence regarding analysis of RFA, RFP, and ROG responses; conference regarding same; draft detailed strategy for meet and confer; review and revise proposed motion and order regarding 016 case; review correspondence from opposing counsel regarding Squier deposition; draft correspondence regarding same; draft correspondence regarding remaining depositions | 2.7 | $1,188.00 | 1987291 | | x | | | | |
| 460 | 4/6/2018 | AMS | x | Finalize Notice of Supplemental Authority; call with C. Franich regarding discovery; review case-law supporting privilege waiver | 1.6 | $712.00 | 1987291 | | x | 2015 Action | $   712.00 | Allowable mixed '589/'016 | |
| 461 | 4/6/2018 | SBH | x | Finalize and electronically file Notice of Supplemental Authority with exhibit re 3:15-cv-1879 | 0.3 | $58.50 | 1987291 | | x | 2015 Action | $   58.50 | Allowable mixed '589/'016 | |
| 462 | 4/6/2018 | JMB | x | Attention to joint status report issues (No Charge) | 0.3 | $0.00 | 1987291 | | x | 2015 Action; No Charge | $   - | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 463 | 4/6/2018 | CB | x | Meet and confer with R. Tache and M. McNamara re  Squier deposition objections, waiver of privilege as to  patent revival communications and scope of inequitable conduct claims; review compromise re ESI search terms and discuss with team; discuss privilege waiver argument and supporting case law with team. | 1.6 | $1,080.00 | 1987291 | | x | | | | |
| 464 | 4/6/2018 | MCM | | Work on meet and confer with counsel for Whitewater regarding evidence on inequitable conduct | 0.8 | $308.00 | 1987289 | x | | | | | |
| 465 | 4/9/2018 | CF | x | Review correspondence from opposing counsel regarding motion to compel and Knobbe subpoena; review correspondence from Singapore Supreme Court and Surf Park subpoena; draft correspondence regarding same | 0.3 | $132.00 | 1987291 | | x | | | | |
| 466 | 4/10/2018 | AMS | x | Participate in team call regarding remaining discovery | 1.1 | $489.50 | 1987291 | | x | | | | |
| 467 | 4/10/2018 | CB | x | Discuss outstanding discovery issues and deadlines with A. Shah and C. Franich. | 0.5 | $337.50 | 1987291 | | x | | | | |
| 468 | 4/10/2018 | CF | x | Draft detailed correspondence regarding discovery issues; review correspondence from opposing counsel regarding discrete discovery issues; conference regarding same | 1 | $440.00 | 1987291 | | x | | | | |
| 469 | 4/10/2018 | CF | | Draft detailed correspondence regarding discovery issues; conference regarding same | 0.8 | $352.00 | 1987289 | x | | | | | |
| 470 | 4/11/2018 | CF | x | Review correspondence from client regarding Andy Maurek; prepare for and call Andy Maurek; draft correspondence regarding same; draft correspondence regarding Surf Park subpoena; draft correspondence to opposing counsel regarding ESI; review correspondence from opposing counsel regarding motion to compel, subpoenas, and depositions; draft correspondence regarding same to opposing counsel; review ESI for production | 3.2 | $1,408.00 | 1987291 | | x | | | | |
| 471 | 4/12/2018 | CF | x | Continue Richard ESI review; draft correspondence regarding witness list; draft correspondence regarding follow-up correspondence from opposing counsel regarding meet and confer with Court on discovery issues; draft follow-up detailed correspondence to opposing counsel regarding same; draft correspondence regarding same; draft correspondence regarding Knobbe subpoena; review correspondence regarding Surf Park subpoena; draft correspondence regarding same to Singapore counsel; review correspondence regarding deficiencies in TL production; review correspondence from opposing counsel regarding extension terms; draft correspondence to opposing counsel regarding same | 1.6 | $704.00 | 1987291 | | x | | | | |
| 472 | 4/13/2018 | CF | x | Review correspondence from opposing counsel regarding meet and confer with Court on discovery issues; draft detailed correspondence to opposing counsel regarding same; finish Richard ESI review; draft correspondence regarding same; review correspondence from Knobbe regarding subpoena; review enclosures; draft correspondence regarding same; review correspondence regarding GT subpoena; draft correspondence regarding same; review correspondence regarding deficiencies in TL production; review enclosures; draft correspondence to opposing counsel regarding same; contact Court regarding discovery dispute; review correspondence from opposing counsel regarding extension terms; draft correspondence to opposing counsel regarding same | 4.2 | $1,848.00 | 1987291 | | x | | | | |
| 473 | 4/13/2018 | CF | | Draft correspondence regarding TL deposition and client depositions; review correspondence regarding same | 0.2 | $88.00 | 1987289 | x | | | | | |
| 474 | 4/16/2018 | AMS | x | Confer with C. Franich regarding discovery issues; call with C. Franich and C. Brahma regarding the same; revise subpoenas | 1.6 | $712.00 | 1987291 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 475 | 4/16/2018 | CB | x | Teleconference with court clerk re discovery disputes; discuss briefing of motion to compel with C. Franich; discuss response to correspondence from M. McNamara re subpoena to Greenberg Traurig with C. Franich; discuss remaining depositions and discovery plan and deadlines with C. Franich and A. Shah. | 3.7 | $2,497.50 | 1987291 | | x | | | | |
| 476 | 4/16/2018 | CF | x | Coordinate production of Surf Park and ESI; prepare for and call with clerk regarding discovery issues and motion to compel; draft correspondence regarding same; draft correspondence regarding revised deposition strategy; conference regarding same; revise and finalize deposition notices; draft correspondence to client regarding Surf Park subpoena and document requests; review correspondence from client regarding same; draft correspondence to client regarding inquiry; review correspondence from Singapore counsel regarding discovery requests; draft correspondence regarding witness list; draft correspondence regarding discovery responses; draft correspondence regarding order for motion to compel and brief for same; draft outline for part 1 of brief | 4 | $1,760.00 | 1987291 | | x | | | | |
| 477 | 4/16/2018 | MCM | x | Work on ongoing discovery disputes with Whitewater and Rick Tache | 1.4 | $539.00 | 1987291 | | x | | | | |
| 478 | 4/16/2018 | SBH | x | Draft subpoenas for appearance at deposition to Ellis, Chutter and Ferdoski and draft notice to opposing counsel re 1118 | 0.5 | $97.50 | 1987291 | | x | | | | |
| 479 | 4/17/2018 | CF | x | Review correspondence history and draft outline for motion to compel brief; prepare initial exhibits; finalize and coordinate service of deposition subpoenas on Whitewater customers; draft correspondence regarding amended complaint and impact on motion to compel; conference regarding same; review correspondence from opposing counsel regarding Knobbe and GT subpoenas; draft correspondence regarding same; continue drafting responses to discovery requests from Whitewater; draft correspondence to client regarding same; draft correspondence to Whitewater regarding slides of Lochtefeld and on-site inspection | 4.6 | $2,024.00 | 1987291 | | x | | | | |
| 480 | 4/17/2018 | LUB | x | Draft motion to compel discovery on inequitable conduct claim | 1.5 | $622.50 | 1987291 | | x | | | | |
| 481 | 4/17/2018 | SH | x | Research issues for motion to compel; draft motion to compel | 3.1 | $1,286.50 | 1987291 | | x | | | | |
| 482 | 4/18/2018 | CB | x | Discuss WWI's correspondence indicating production of ESI and need to request discovery extension with C. Franich; discuss service of deposition subpoenas and WWI's refusal to accept service and possible related motion practice with C. Franich. | 0.5 | $337.50 | 1987291 | | x | | | | |
| 483 | 4/18/2018 | CF | x | Review correspondence from client regarding depositions; draft correspondence to opposing counsel regarding same; draft correspondence regarding Surf Park subpoena; draft correspondence regarding motion to compel brief; draft correspondence to opposing counsel regarding; meet and confer with Squier and GT counsel regarding subpoena of documents; analyze prior discovery requests from 1879 case; draft detailed correspondence to opposing counsel regarding meet and confer, new motion to compel on time entries and GT subpoena | 3.1 | $1,364.00 | 1987291 | | x | | | | |
| 484 | 4/18/2018 | LUB | x | Draft motion to compel discovery on inequitable conduct claim | 8.8 | $3,652.00 | 1987291 | | x | | | | |
| 485 | 4/18/2018 | SH | x | Research issues for motion to compel; draft and edit motion to compel | 8.9 | $3,693.50 | 1987291 | | x | | | | |
| 486 | 4/19/2018 | CB | x | Revise draft response to M. McNamara re objections to Greenberg Traurig subpoena; revise motion to compel. | 1.8 | $1,215.00 | 1987291 | | x | | | | |
| 487 | 4/19/2018 | CF | x | Continue drafting motion to compel and preparing exhibits; continue review of discovery for producing on plaintiffs; draft correspondence to opposing counsel regarding discovery disputes | 2.9 | $1,276.00 | 1987291 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 488 | 4/19/2018 | CF | | Review client draft ROG and RFP responses; coordinate production of same; draft responses to second set of ROG and RFPs; draft correspondence to client regarding follow- up questions; draft correspondence regarding same and verification | 1.9 | $836.00 | 1987289 | x | | | | | |
| 489 | 4/19/2018 | LUB | x | Draft motion to compel discovery on inequitable conduct claim | 2.2 | $913.00 | 1987291 | | x | | | | |
| 490 | 4/19/2018 | SH | x | Edit motion to compel; draft declaration for motion to compel | 2.2 | $913.00 | 1987291 | | x | | | | |
| 491 | 4/20/2018 | AMS | x | Revise and finalize motion to compel | 9 | $4,005.00 | 1987291 | | x | | | | |
| 492 | 4/20/2018 | CB | x | Revise motion to compel and for sanctions and related filing documents. | 3.3 | $2,227.50 | 1987291 | | x | | | | |
| 493 | 4/20/2018 | CF | x | Conduct review of Lochtefeld slides over pre-1999 installations at Buchalter facility; continue revising and drafting motion to compel, exhibits, supporting declaration and coordinate filing of same; draft correspondence to opposing counsel regarding GT subpoena; review correspondence from opposing counsel regarding TL slide production | 9.5 | $4,180.00 | 1987291 | | x | | | | |
| 494 | 4/20/2018 | MCM | | Assist in ongoing discovery disputes; review and analyze Yong Yeh's draft responses to written discovery, set two, from Whitewater | 1.3 | $500.50 | 1987289 | x | | | | | |
| 495 | 4/20/2018 | SBH | x | Review motion to compel for creation of table of authorities, prepare exhibits in support and declaration, prepare motion and proposed order regarding filing Ex. G under seal | 0.9 | $175.50 | 1987291 | | x | | | | |
| 496 | 4/23/2018 | AMS | x | Participate in team call regarding discovery; draft expert report; review discovery | 1.9 | $845.50 | 1987291 | | x | | | | |
| 497 | 4/23/2018 | CF | x | Prepare for and conference regarding outstanding discovery issues; draft detailed correspondence to opposing counsel regarding extension in each case; draft correspondence to opposing counsel regarding depositions; review correspondences from opposing counsel regarding production and supplemental responses; review interrogatories from FSL action; draft correspondence to opposing counsel regarding same | 2.6 | $1,144.00 | 1987291 | | x | | | | |
| 498 | 4/23/2018 | LUB | x | Research awarding lost profits to patentee based on damage to exclusive licensee | 4 | $1,660.00 | 1987291 | | x | | | | |
| 499 | 4/23/2018 | MCM | x | Work on ongoing discovery disputes with Whitewater and Rick Tache | 0.3 | $115.50 | 1987291 | | x | | | | |
| 500 | 4/24/2018 | AMS | x | Participate in team call regarding discovery; revise interrogatory responses; draft ex parte motion to extend deadlines | 2.3 | $1,023.50 | 1987291 | | x | | | | |
| 501 | 4/24/2018 | CB | x | Review correspondence from opposing counsel re identification of customers, etc. and discuss response with C. Franich; revise draft communications to opposing counsel re extension of case deadlines; discuss remaining depositions and discovery tasks with C. Franich and A. Shah; review supplemental interrogatory responses. | 3.2 | $2,160.00 | 1987291 | | x | | | | |
| 502 | 4/24/2018 | CF | x | Draft correspondence to opposing counsel regarding extension request ; meet and confer with opposing counsel regarding same, production, and outstanding issues; draft correspondence to opposing counsel regarding on-site inspection and depositions; draft correspondence to opposing counsel; revise and finalize draft of joint motion to extend deadlines; review 589 file history; draft detailed correspondence on new inequitable conduct allegations; conference regarding same; review revise and finalize supplemental interrogatory responses; draft correspondence regarding revising initial disclosures for new witnesses | 3.6 | $1,584.00 | 1987291 | | x | | | | |
| 503 | 4/24/2018 | CF | | Draft correspondence to opposing counsel regarding extension request; meet and confer with opposing counsel regarding same, production, and outstanding issues; draft correspondence to client regarding on-site inspection and depositions; draft correspondence to opposing counsel; revise and finalize draft of joint motion to extend deadlines | 1 | $440.00 | 1987289 | x | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 504 | 4/24/2018 | MCM | | Review and analyze Supreme Court decision on AIA reviews (In re Oil States International), and its effects on case | 1.2 | $462.00 | 1987289 | x | | | | | |
| 505 | 4/24/2018 | SBH | x | Attention to supplementing interrogatory responses | 0.5 | $97.50 | 1987291 | | x | | | | |
| 506 | 4/24/2018 | SBH | x | Draft joint motion for extension of fact discovery deadline | 0.4 | $78.00 | 1987291 | | x | | | | |
| 507 | 4/25/2018 | AMS | x | Draft expert report; attention to discovery issues | 2.9 | $1,290.50 | 1987291 | | x | | | | |
| 508 | 4/25/2018 | CB | x | Review draft ex parte motion to extend discovery deadlines and related draft correspondence to opposing counsel; assess need to supplement discovery responses and identify potential additional summary judgment motions; discuss scope of expert reports with team. | 2.8 | $1,890.00 | 1987291 | | x | | | | |
| 509 | 4/25/2018 | CF | x | Review correspondence from opposing counsel regarding discovery disputes and extension; draft correspondence to opposing counsel regarding same; conference regarding production and initial disclosures; review correspondence from opposing counsel regarding same; draft correspondence regarding ESI; revise and finalize draft of supplemental interrogatory responses; draft correspondence regarding witnesses; draft correspondence to client regarding foreign sales; review enclosures; coordinate production of same | 2.8 | $1,232.00 | 1987291 | | x | | | | |
| 510 | 4/25/2018 | CF | | Draft correspondence to opposing counsel regarding extension; review correspondence from opposing counsel regarding same and inspection | 0.4 | $176.00 | 1987289 | x | | | | | |
| 511 | 4/25/2018 | LUB | x | Research awarding lost profits to patentee based on damage to exclusive licensee | 3.4 | $1,411.00 | 1987291 | | x | | | | |
| 512 | 4/25/2018 | MCM | | Meet and confer with Rick Tache re videos posted by WW | 0.4 | $154.00 | 1987289 | x | | | | | |
| 513 | 4/25/2018 | MCM | | Prepare for depositions of Yong Yeh and Richard Alleshouse | 0.8 | $308.00 | 1987289 | x | | | | | |
| 514 | 4/25/2018 | SBH | x | Prepare exhibits in support of ex parte motion to extend deadlines in 1118 case, draft declaration of Chris Franich and proposed order; revise application to extend | 0.6 | $117.00 | 1987291 | | x | | | | |
| 515 | 4/26/2018 | AMS | x | Finalize motion for extension; revise Supplemental Interrogatory Responses | 2 | $890.00 | 1987291 | | x | | | | |
| 516 | 4/26/2018 | CB | x | Revise extension filings and related draft correspondence with opposing counsel; revise renewed Surf Park discovery request. | 0.8 | $540.00 | 1987291 | | x | | | | |
| 517 | 4/26/2018 | CB | | Review objections to discovery requests. | 0.4 | $270.00 | 1987289 | x | | | | | |
| 518 | 4/26/2018 | CF | x | Review correspondence from opposing counsel regarding extension; draft correspondence regarding revised terms of extension; revise and finalize draft of joint motion; review correspondence regarding new production from opposing counsel; process same; draft letter of request and revise Exhibit A for Surf Park discovery; draft renewed motion for letter of request; draft correspondence regarding expert report | 2.1 | $924.00 | 1987291 | | x | | | | |
| 519 | 4/26/2018 | CF | | Review set 3 of requests for production; draft response to same; draft correspondence regarding same and privilege basis; draft correspondence to opposing counsel regarding terms of extension | 1.3 | $572.00 | 1987289 | x | | | | | |
| 520 | 4/26/2018 | MCM | | Meet and confer with Rick Tache regarding videos posted by WW | 0.8 | $308.00 | 1987289 | x | | | | | |
| 521 | 4/26/2018 | MCM | | Prepare for depositions of Yong Yeh and Richard Alleshouse | 0.6 | $231.00 | 1987289 | x | | | | | |
| 522 | 4/27/2018 | AMS | x | Revise Letter of Request; confer with opposing counsel regarding the same; draft ex parte motion for issuance of Letter of Request | 4 | $1,780.00 | 1987291 | | x | | | | |
| 523 | 4/27/2018 | CB | x | Discuss expert disclosure and reports and supplementation of discovery responses with team; revise ex parte extension motion and related correspondence to opposing counsel; review WWI opposition to motion to compel. | 1.7 | $1,147.50 | 1987291 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 524 | 4/27/2018 | CF | x | Review, revise and finalize ex parte motion for Surf Park discovery; draft correspondence regarding; draft correspondence to opposing counsel regarding expert discovery; draft correspondence to expert regarding PO and enclosures for expert discovery; draft correspondence regarding remaining discovery requests and obligations on close of discovery; begin drafting outline for expert report on inequitable conduct; revise and finalize interrogatory responses on intervening rights and noninfringement | 3.1 | $1,364.00 | 1987291 | | x | | | | |
| 525 | 4/27/2018 | MCM | x | Review and revise 7th Supplemental Responses to plaintiffs' interrogatories | 0.7 | $269.50 | 1987291 | | x | | | | |
| 526 | 4/27/2018 | SBH | x | Draft declaration and proposed order in support of ex parte motion seeking letter of request, revisions to motion, prepare exhibits | 1 | $195.00 | 1987291 | | x | | | | |
| 527 | 4/30/2018 | AMS | x | Review Opposition to Motion to Compel; call with C. Brahma regarding the same | 0.7 | $311.50 | 1987291 | | x | | | | |
| 528 | 4/30/2018 | CB | x | Discuss outstanding discovery issues and draft reply in support of motion to compel with A. Shah. | 0.6 | $405.00 | 1987291 | | x | | | | |
| 529 | 4/30/2018 | LUB | x | Draft waiver of attorney-client privilege arguments for reply in support of motion to compel | 2.8 | $1,162.00 | 1987291 | | x | | | | |
| 530 | 5/1/2018 | MCM | | Plan and prepare for deposition of Tom Lochtefeld | 1.1 | $423.50 | 19999341 | x | | Alleshouse Action -- Lochtefeld was not deposed in May 2018 in 2017 Action | $       423.50 | Will not dispute | $        423.50 |
| 531 | 5/1/2018 | AMS | x | Draft Reply Brief; call with C. Brahma regarding the same | 4.6 | $2,047.00 | 1999340 | | x | | | | |
| 532 | 5/1/2018 | CB | x | Discuss arguments supporting motion for fees with A. Shah and review related case law. | 2.3 | $1,552.50 | 1999340 | | x | | | | |
| 533 | 5/1/2018 | CF | x | Draft correspondence to opposing counsel regarding inspection, depositions, and discovery as to ESI production; review correspondence from opposing counsel regarding same; review correspondence from opposing counsel regarding extension of depositions and proposed stipulation; review same; draft correspondence regarding same; draft correspondence to client regarding inspection; draft correspondence to opposing counsel regarding protective order and expert reports disclosures; continue drafting outline of inequitable conduct expert report | 3.6 | $1,584.00 | 1999340 | | x | | | | |
| 534 | 5/1/2018 | LUB | x | Draft waiver of attorney-client privilege arguments for reply  in support of motion to compel discovery | 3.7 | $1,535.50 | 1999340 | | x | | | | |
| 535 | 5/2/2018 | AMS | x | Complete first draft of Reply Brief | 3 | $1,335.00 | 1999340 | | x | | | | |
| 536 | 5/2/2018 | CB | x | Review draft motion to compel; discuss outstanding discovery issues, deadlines, depositions and expert reports with team. | 4.3 | $2,902.50 | 1999340 | | x | | | | |
| 537 | 5/2/2018 | CF | x | Review, revise and finalize draft of reply brief; continue drafting expert report for inequitable conduct; conference with opposing counsel regarding inspection and extensions for certain depositions; draft correspondence regarding extensions and expert discovery | 1.8 | $792.00 | 1999340 | | x | | | | |
| 538 | 5/2/2018 | LUB | x | Draft waiver of attorney-client privilege arguments for reply in support of motion to compel discovery | 1.4 | $581.00 | 1999340 | | x | | | | |
| 539 | 5/2/2018 | MCM | | Review and analyze additional information provided by Whitewater and Tom Lochtefeld | 1 | $385.00 | 19999341 | x | | | | | |
| 540 | 5/3/2018 | AMS | x | Revise Reply; call with C. Brahma regarding the same | 2 | $890.00 | 1999340 | | x | | | | |
| 541 | 5/3/2018 | CB | x | Revise email to opposing counsel re outstanding discovery dispute and extension issues. | 0.4 | $270.00 | 1999340 | | x | | | | |
| 542 | 5/3/2018 | CF | x | Draft correspondence to opposing counsel regarding remaining depositions, extension and expert discovery; review correspondence from Singapore counsel regarding discovery process in Singapore; draft correspondence regarding same; continue drafting outline to expert report | 5.9 | $2,596.00 | 1999340 | | x | | | | |
| 543 | 5/3/2018 | LUB | x | Edit reply in support of motion to compel discovery | 2 | $830.00 | 1999340 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 544 | 5/4/2018 | MCM | | Review and analyze Whitewater's supplemental initial disclosures | 0.2 | $77.00 | 19999341 | x | | Alleshouse Action | $  77.00 | Will not dispute | $  77.00 |
| 545 | 5/4/2018 | AMS | x | Finalize Reply Brief in Support of Motion to Compel | 3 | $1,335.00 | 1999340 | | x | | | | |
| 546 | 5/4/2018 | CF | x | Draft correspondence to opposing counsel regarding expert reports, extension; draft correspondence to expert regarding same; continuing revising outline of inequitable conduct report; revise and finalize reply brief, exhibits, and supporting declaration; revise and finalize motion to file under seal and order | 3.1 | $1,364.00 | 1999340 | | x | | | | |
| 547 | 5/4/2018 | SBH | x | Draft supplemental declaration of Chris Franich in support of motion to compel reply brief; draft motion to file reply and exhibits under seal and proposed order | 0.4 | $78.00 | 1999340 | | x | | | | |
| 548 | 5/7/2018 | MCM | | Review and analyze documents and information produced by Whitewater | 0.6 | $231.00 | 19999341 | x | | Alleshouse Action | $  231.00 | Will not dispute | $  231.00 |
| 549 | 5/7/2018 | AMS | x | Revise invalidity expert report; revise ex parte motion to extend deadlines | 5.2 | $2,314.00 | 1999340 | | x | | | | |
| 550 | 5/7/2018 | CB | x | Discuss expert report timing and arguments with team and review related materials. | 2.3 | $1,552.50 | 1999340 | | x | | | | |
| 551 | 5/7/2018 | CF | x | Review correspondence from Singapore counsel; revise and finalize statement, request, and affidavit; draft correspondence regarding same; review correspondence from opposing counsel regarding depositions and expert discovery; conference regarding ex parte application; begin drafting same; continue drafting expert reports | 4.3 | $1,892.00 | 1999340 | | x | | | | |
| 552 | 5/7/2018 | CF | x | Review client production; draft correspondence regarding same and inspection; draft correspondence regarding Lochtefeld deposition; draft correspondence to Court regarding extension | 0.8 | $352.00 | 19999341 | x | | | | | |
| 553 | 5/8/2018 | AMS | x | Revise invalidity expert report; revise ex parte motion to extend time | 4.9 | $2,180.50 | 1999340 | | x | | | | |
| 554 | 5/8/2018 | CF | x | Review Order from Court regarding extension; draft correspondence regarding same and related discovery issues; review client production; draft correspondence regarding same and privilege log | 0.9 | $396.00 | 19999341 | x | | | | | |
| 555 | 5/8/2018 | SBH | x | Prepare exhibits for ex parte application to extend expert report deadline re 1118 | 0.3 | $58.50 | 1999340 | | x | | | | |
| 556 | 5/9/2018 | MCM | | Review and analyze Whitewater's written responses to PSD's written discovery, Set One | 0.6 | $231.00 | 19999341 | x | | Alleshouse Action | $  231.00 | Will not dispute | $  231.00 |
| 557 | 5/9/2018 | CB | x | Discuss moving to strike declaration Plaintiff's customer witness Berry (unavailable for deposition) with team. | 0.8 | $540.00 | 1999340 | | x | | | | |
| 558 | 5/9/2018 | CB | x | Discuss outstanding discovery disputes with team and review related correspondence to counsel re extensions; discuss expert report arguments with team. | 2.3 | $1,552.50 | 1999340 | | x | | | | |
| 559 | 5/9/2018 | CF | x | Finish review of client production; draft correspondence regarding subsequent privilege log; draft correspondence to opposing counsel regarding production and inspection | 2.2 | $968.00 | 19999341 | x | | | | | |
| 560 | 5/9/2018 | SH | x | Draft deposition outline | 1.1 | $456.50 | 1999340 | | x | | | | |
| 561 | 5/10/2018 | CF | x | Continue drafting expert reports; review correspondence from emerge regarding scope of production from Whitewater; review, revise and finalize notice of supplemental evidence to Court; review, revise and finalize final of surf park affidavit, notarize same, and coordinate delivery to Singapore counsel | 8.3 | $3,652.00 | 1999340 | | x | | | | |
| 562 | 5/10/2018 | SH | x | Draft deposition outline | 9.2 | $3,818.00 | 1999340 | | x | | | | |
| 563 | 5/11/2018 | AMS | x | Finalize Notice of Supplemental Evidence; draft motion for attorneys' fees for 1879 case (1.2) | 3.2 | $1,424.00 | 1999340 | | x | 2015 Action | $  1,424.00 | Allowable mixed '589/'016 | |
| 564 | 5/11/2018 | OF | x | Conferred re plaintiff's document production | 0.3 | $124.50 | 1999340 | | x | Alleshouse Action | $  124.50 | Will not dispute | $  124.50 |
| 565 | 5/11/2018 | CF | x | Continue revising and drafting expert reports; continue intake and review of Whitewater production; review opposition to ex parte application from Plaintiff; conference regarding same | 4.8 | $2,112.00 | 1999340 | | x | | | | |
| 566 | 5/11/2018 | SBH | x | Gather and organize all documents for review by Edward Pribonic in 1118 case; upload all electronic documents to file share cite for sending | 1.5 | $292.50 | 1999340 | | x | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 567 | 5/11/2018 | SBH | x | Draft supplemental declaration of Christopher Franich and prepare exhibits to notice of supplemental evidence, finalize all and electronically file | 0.8 | $156.00 | 1999340 | | x | | | | |
| 568 | 5/11/2018 | SBH | x | Review draft invalidity report of Edward Pribonic in 1118 case against final Pribonic report in 1879 and compile list of all additional documents needed to be sent/reviewed by Mr. Pribonic; begin gathering documents | 1.5 | $292.50 | 1999340 | | x | | | | |
| 569 | 5/11/2018 | SH | x | Draft deposition outline; conference call with C. Franich regarding deposition outline | 8.1 | $3,361.50 | 1999340 | | x | | | | |
| 570 | 5/12/2018 | SH | x | Draft deposition outline | 1.6 | $664.00 | 1999340 | | x | | | | |
| 571 | 5/13/2018 | SH | x | Draft deposition outline | 1.9 | $788.50 | 1999340 | | x | | | | |
| 572 | 5/14/2018 | OF | x | Conducted review of plaintiff's document production | 5.5 | $2,282.50 | 1999340 | | x | Alleshouse Action | $   2,282.50 | Will not dispute | $   2,282.50 |
| 573 | 5/14/2018 | MCM | | Work on issues relating to deposition of Tom Lochtefeld | 0.7 | $269.50 | 19999341 | x | | Alleshouse Action -- Lochtefeld was not deposed in May 2018 in 2017 Action | $   269.50 | Will not dispute | $   269.50 |
| 574 | 5/14/2018 | CF | x | Continue drafting expert reports | 9.9 | $4,356.00 | 1999340 | | x | | | | |
| 575 | 5/14/2018 | SBH | x | Revise Exhibit A to Pribonic invalidity expert report - Documents and Things Considered | 0.5 | $97.50 | 1999340 | | x | | | | |
| 576 | 5/14/2018 | SH | x | Draft deposition outline; review and analyze Plaintiff's document production relevant to deposition | 7.3 | $3,029.50 | 1999340 | | x | | | | |
| 577 | 5/15/2018 | OF | x | Conducted review of white water document production | 8.2 | $3,403.00 | 1999340 | | x | Alleshouse Action | $   3,403.00 | Will not dispute | $   3,403.00 |
| 578 | 5/15/2018 | CF | x | Continue drafting expert reports; conference with expert; draft correspondence to expert regarding same; coordinate exhibits; review correspondence from Singapore counsel re hearing and order; review enclosures; draft  correspondence regarding same | 7.3 | $3,212.00 | 1999340 | | x | | | | |
| 579 | 5/15/2018 | SBH | x | Pull Robert Vigil's prior damages report and all documents cited | 0.7 | $136.50 | 1999340 | | x | | | | |
| 580 | 5/15/2018 | SH | x | Draft deposition outline; review and analyze Plaintiff's document production relevant to deposition | 8.4 | $3,486.00 | 1999340 | | x | | | | |
| 581 | 5/16/2018 | OF | x | Conducted review of white water document production | 10.3 | $4,274.50 | 1999340 | | x | Alleshouse Action | $   4,274.50 | Will not dispute | $   4,274.50 |
| 582 | 5/16/2018 | CB | x | Review documents produced by plaintiff re revival of '589 patent; review draft expert reports. | 1.2 | $810.00 | 1999340 | | x | | | | |
| 583 | 5/16/2018 | SH | x | Draft deposition outline; review and analyze Plaintiff's document production relevant to deposition | 7.6 | $3,154.00 | 1999340 | | x | | | | |
| 584 | 5/17/2018 | OF | x | Conducted review of white water document production | 9.5 | $3,942.50 | 1999340 | | x | Alleshouse Action | $   3,942.50 | Will not dispute | $   3,942.50 |
| 585 | 5/17/2018 | CF | x | Review order from Singapore supreme court; draft correspondence to Singapore counsel; continue drafting expert reports; conference with expert; continue review of Whitewater production; conference with clerk regarding extension | 7.5 | $3,300.00 | 1999340 | | x | | | | |
| 586 | 5/17/2018 | SBH | x | Begin pulling exhibits relied upon in Carmichael's expert report on inequitable conduct | 1.5 | $292.50 | 1999340 | | x | | | | |
| 587 | 5/17/2018 | SBH | x | Review and revise Appendix 1 to Pribonic's expert report - Hyland Hills '589 Claim Chart | 0.5 | $97.50 | 1999340 | | x | | | | |
| 588 | 5/18/2018 | AMS | x | Finalize invalidity expert report in 1118 case (2.7); revise motion for attorneys' fees in 1879 case (1.6) | 4.3 | $1,913.50 | 1999340 | | x | 2015 Action | $   712.00 | Will not dispute | $   1,913.50 |
| 589 | 5/18/2018 | OF | x | Conducted review of white water document production | 8.7 | $3,610.50 | 1999340 | | x | Alleshouse Action | $   3,610.50 | Will not dispute | $   3,610.50 |
| 590 | 5/18/2018 | CB | x | Review and revise PSD's invalidity and equitable defense expert reports; review Plaintiff's infringement and damages expert reports and discuss deficiencies and points for responsive reports with team. | 8.5 | $5,737.50 | 1999340 | | x | | | | |
| 591 | 5/18/2018 | CF | x | Conference with expert; revise report and exhibits; revise report; conference with expert; coordinate and serve expert reports of invalidity and inequitable conduct; review reports for plaintiff on damages and invalidity; draft correspondence regarding same | 5.5 | $2,420.00 | 1999340 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 592 | 5/18/2018 | CF | | Review correspondence from opposing counsel regarding motion to compel; conference regarding same; review joint statement; conference regarding same; conference with client; revise and finalize correspondence to opposing counsel; review prior dispute on discovery; draft correspondence regarding proposed strategy | 1.4 | $616.00 | 19999341 | x | | | | | |
| 593 | 5/18/2018 | MCM | | Review and analyze Whitewater and PSD's respective expert reports | 0.8 | $308.00 | 19999341 | x | | | | | |
| 594 | 5/18/2018 | MCM | | Work on meet and confer with Roger Scott on multiple discovery issues | 2.7 | $1,039.50 | 19999341 | x | | | | | |
| 595 | 5/18/2018 | MCM | | Draft Opposition to Plaintiff's motion to compel | 5.9 | $2,271.50 | 19999341 | x | | | | | |
| 596 | 5/18/2018 | SBH | x | Review and revise Carmichael's expert report on inequitable conduct, pull and mark additional exhibits | 4 | $780.00 | 1999340 | | x | | | | |
| 597 | 5/18/2018 | SBH | x | Gather and mark exhibits relied upon in Pribonic's 2018 expert report | 0.7 | $136.50 | 1999340 | | x | | | | |
| 598 | 5/18/2018 | SBH | x | Draft Exhibit A to Carmichael's expert report - list of documents and things considered | 0.5 | $97.50 | 1999340 | | x | | | | |
| 599 | 5/18/2018 | SH | x | Review and analyze Plaintiff's document production relevant to depositions | 5.6 | $2,324.00 | 1999340 | | x | | | | |
| 600 | 5/20/2018 | OF | x | Conducted review of whitewater document production | 5.6 | $2,324.00 | 1999340 | | x | Alleshouse Action | $   2,324.00 | Will not dispute | $   2,324.00 |
| 601 | 5/21/2018 | MCM | | Work on Opposition to Plaintiff's motion to compel | 1.8 | $693.00 | 19999341 | x | | Alleshouse Action | $   693.00 | Will not dispute | $   693.00 |
| 602 | 5/21/2018 | OF | x | Conducted review of whitewater document production | 3.5 | $1,452.50 | 1999340 | | x | Alleshouse Action | $   1,452.50 | Will not dispute | $   1,452.50 |
| 603 | 5/21/2018 | YL | | Review Plaintiff's Joint Motion for Determination of Discovery Dispute No. 1 | 2.1 | $630.00 | 19999341 | x | | Alleshouse Action | $   630.00 | Will not dispute | $   630.00 |
| 604 | 5/21/2018 | YL | | Strategize Opposition to Plaintiff's Joint Motion for Determination of Discovery Dispute No. 1 | 1.3 | $390.00 | 19999341 | x | | Alleshouse Action | $   390.00 | Will not dispute | $   390.00 |
| 605 | 5/21/2018 | CF | x | Review correspondence from Singapore counsel; draft correspondence regarding same; conference regarding related extension; draft correspondence to opposing counsel regarding same; draft correspondence regarding Whitewater production; continue drafting outline for Chutter deposition and preparing exhibits; draft notice of supplemental evidence for motion to compel; revise and finalize declaration, motion, and order | 8.8 | $33,872.00 | 1999340 | | x | | | | |
| 606 | 5/21/2018 | LUB | x | Confer with Anup Shah and Sarah Holland regarding drafting expert reports on damages and non-infringement | 0.9 | $373.50 | 1999340 | | x | | | | |
| 607 | 5/21/2018 | SBH | x | Upload Stevick report and exhibits to file share site for transmitting to expert Pribonic | 0.3 | $58.50 | 1999340 | | x | | | | |
| 608 | 5/21/2018 | SBH | x | Begin searching and gathering documents cited/relied upon in WWI's expert Vigil's report re: 1118 | 1.5 | $292.50 | 1999340 | | x | | | | |
| 609 | 5/21/2018 | SH | x | Review and analyze Plaintiff's document production relevant to depositions; conference call with A. Shah regarding expert reports; review and summarize Stevick expert report | 8.2 | $3,403.00 | 1999340 | | x | | | | |
| 610 | 5/22/2018 | YL | | Prepare Opposition to Plaintiff's motion to compel | 7.4 | $2,220.00 | 19999341 | x | | Alleshouse Action | $   2,220.00 | Will not dispute | $   2,220.00 |
| 611 | 5/22/2018 | CB | x | Revise Chutter deposition outline and review related documents; review opposing expert reports and outline responsive reports. | 5.8 | $3,915.00 | 1999340 | | x | | | | |
| 612 | 5/22/2018 | CF | x | Revise and finalize draft of Chutter deposition outline exhibit; draft correspondence regarding same; revise draft of customer deposition outline; finalize and coordinate service of fees briefing; revise and finalize notice of supplemental evidence; coordinate filing; review correspondence from opposing counsel regarding same; conference regarding Chutter deposition | 6 | $2,640.00 | 1999340 | | x | | | | |
| 613 | 5/22/2018 | LUB | x | Summarize WWI's expert report on damages | 1.7 | $705.50 | 1999340 | | x | | | | |
| 614 | 5/22/2018 | SH | x | Review and analyze expert reports; draft expert report comparison chart; research motion in limine issues | 9.1 | $3,776.50 | 1999340 | | x | | | | |
| 615 | 5/23/2018 | MCM | | Work on Opposition to Plaintiff's motion to compel | 1.6 | $616.00 | 19999341 | x | | Alleshouse Action | $   616.00 | Will not dispute | $   616.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 616 | 5/23/2018 | MCM | | Work on supplemental document production | 0.4 | $154.00 | 19999341 | x | | Alleshouse Action | $ 154.00 | Will not dispute | $ 154.00 |
| 617 | 5/23/2018 | YL | | Prepare Opposition to Plaintiff's motion to compel | 5.4 | $1,620.00 | 19999341 | x | | Alleshouse Action | $ 1,620.00 | Will not dispute | $ 1,620.00 |
| 618 | 5/23/2018 | SBH | x | Gather and upload to file share cite documents to be review by expert Mazur for preparation of expert report | 0.7 | $136.50 | 1999340 | | x | No expert named Mazur in this action | $ 136.50 | Will not dispute | $ 136.50 |
| 619 | 5/23/2018 | AMS | x | Revise subpoena to T. Gantz; review G. Chutter deposition documents | 1 | $445.00 | 1999340 | | x | | | | |
| 620 | 5/23/2018 | CB | x | Review materials in preparation for deposition of G. Chutter. | 4.3 | $2,902.50 | 1999340 | | x | | | | |
| 621 | 5/23/2018 | CF | | Continue revising exhibits for Chutter depo and related outline; same for customer deposition; draft correspondence to opposing counsel regarding same | 5.7 | $2,508.00 | 1999340 | | x | | | | |
| 622 | 5/23/2018 | CF | | Review correspondence form opposing counsel regarding discovery and production and depositions; draft correspondence to opposing counsel regarding same | 0.3 | $132.00 | 19999341 | x | | | | | |
| 623 | 5/23/2018 | LUB | x | Summarize 2018 Vigil expert report on damages | 4.5 | $1,867.50 | 1999340 | | x | | | | |
| 624 | 5/23/2018 | SBH | x | Complete search for documents cited/relied upon in WWI's expert Vigil's report re: 1118 and upload to file share site | 0.5 | $97.50 | 1999340 | | x | | | | |
| 625 | 5/23/2018 | SBH | | Review protective order for language about inadvertent disclosure of privileged documents | 0.2 | $39.00 | 1999340 | | x | | | | |
| 626 | 5/23/2018 | SH | x | Research motion in limine issues; draft expert report | 6.7 | $2,780.50 | 1999340 | | x | | | | |
| 627 | 5/24/2018 | MCM | | Finalize Opposition to Plaintiff's motion to compel | 2 | $770.00 | 19999341 | x | | Alleshouse Action | $ 770.00 | Will not dispute | $ 770.00 |
| 628 | 5/24/2018 | MCM | | Plan and prepare for deposition of Tom Lochtefeld | 1.1 | $423.50 | 19999341 | x | | Alleshouse Action | $ 423.50 | Will not dispute | $ 423.50 |
| 629 | 5/24/2018 | YL | | Prepare Declaration of Mark Mao in Support of Opposition to Plaintiff's motion to compel | 1.4 | $420.00 | 19999341 | x | | Alleshouse Action | $ 420.00 | Will not dispute | $ 420.00 |
| 630 | 5/24/2018 | YL | | Finalize Opposition to Plaintiff's motion to compel | 3.8 | $1,140.00 | 19999341 | x | | Alleshouse Action | $ 1,140.00 | Will not dispute | $ 1,140.00 |
| 631 | 5/24/2018 | AMS | x | Draft response regarding privilege disclosure; analyze Stevick report; analyze Vigil report; call with damages expert regarding Vigil report; draft non-infringing alternatives section of non-infringement report | 4.6 | $2,047.00 | 1999340 | | x | | | | |
| 632 | 5/24/2018 | CB | x | Review materials in preparation for deposition of G. Chutter; review damages expert report and identify points for responsive report; review court order re briefing of motion to compel and discuss next steps with team. | 9.3 | $6,277.50 | 1999340 | | x | | | | |
| 633 | 5/24/2018 | CF | x | Continue preparing for Chutter deposition; draft correspondence regarding rebuttal reports | 2.3 | $1,012.00 | 1999340 | | x | | | | |
| 634 | 5/24/2018 | LUB | x | Summarize 2018 Vigil expert report on damages and compare to 2017 report; telephone conference regarding expert report on damages | 3.9 | $1,618.50 | 1999340 | | x | | | | |
| 635 | 5/24/2018 | MCM | x | Review and analyze documents and information relating to expert discovery | 0.4 | $154.00 | 1999340 | | x | | | | |
| 636 | 5/24/2018 | SBH | x | Review docket and pull all documents relating to the parties' motion for summary judgment briefing, briefing for preliminary injunction including renewed brief and court's order, supplementary discovery responses and Benac deposition transcripts and exhibits; upload all files to file share site for Anup Shah | 1 | $195.00 | 1999340 | | x | | | | |
| 637 | 5/24/2018 | SH | x | Draft expert report; draft expert report comparison chart; review and analyze summary judgment briefing | 5.9 | $2,448.50 | 1999340 | | x | | | | |
| 638 | 5/25/2018 | MCM | | Attend deposition of Tom Lochtefeld | 7.2 | $2,772.00 | 19999341 | x | | Alleshouse Action | $ 2,772.00 | Will not dispute | $ 2,772.00 |
| 639 | 5/25/2018 | AMS | x | Research T. Gantz deposition documents | 1.8 | $81.00 | 1999340 | | x | | | | |
| 640 | 5/25/2018 | CB | x | Depose G. Chutter and review materials in preparation therefor. | 9.2 | $6,210.00 | 1999340 | | x | | | | |
| 641 | 5/25/2018 | CF | x | Final preparation for and Chutter deposition; draft correspondence regarding same and information related to rebuttal reports | 8.2 | $3,608.00 | 1999340 | | x | | | | |
| 642 | 5/25/2018 | CF | | Draft correspondence to opposing counsel regarding Lochtefeld production deficiencies | 0.2 | $88.00 | 19999341 | x | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 643 | 5/25/2018 | SH | x | Draft expert report comparison chart; research expert report issues | 4.4 | $1,826.00 | 1999340 | | x | | | | |
| 644 | 5/26/2018 | MCM | | Reassess Tom Lochtefeld's deposition testimony | 0.4 | $154.00 | 19999341 | x | | Alleshouse Action | $    154.00 | Will not dispute | $          154.00 |
| 645 | 5/27/2018 | SH | x | Research expert report issues | 1.2 | $498.00 | 1999340 | | x | | | | |
| 646 | 5/29/2018 | CF | | Conference regarding Lochtefeld deposition, statute of limitations, and discovery issues outstanding; draft correspondence regarding same | 0.4 | $176.00 | 19999341 | x | | Alleshouse Action | $    44.00 | Will not dispute | $          176.00 |
| 647 | 5/29/2018 | MCM | | Meet and confer with Roger Scott regarding meet and confer on Whitewater's written discovery set two and set three | 1.2 | $462.00 | 19999341 | x | | Alleshouse Action | $    462.00 | Will not dispute | $          462.00 |
| 648 | 5/29/2018 | MCM | | Research for potential motion for summary judgment | 1.8 | $693.00 | 19999341 | x | | Alleshouse Action | $    693.00 | Will not dispute | $          693.00 |
| 649 | 5/29/2018 | AMS | x | Draft deposition outline for T. Gantz; draft non-infringement expert report | 7.3 | $3,248.50 | 1999340 | | x | | | | |
| 650 | 5/29/2018 | SH | x | Draft expert report comparison chart; research expert report issues; draft and edit expert report | 7.5 | $3,112.50 | 1999340 | | x | | | | |
| 651 | 5/30/2018 | MCM | | Revise motion for summary judgment | 1.7 | $654.50 | 19999341 | x | | Alleshouse Action | $    654.50 | Will not dispute | $          654.50 |
| 652 | 5/30/2018 | MCM | | Revise supplement document production demonstrating inventorship with Richard Alleshouse and Yong Yeh | 2.8 | $1,078.00 | 19999341 | x | | Alleshouse Action | $    1,078.00 | Will not dispute | $        1,078.00 |
| 653 | 5/30/2018 | AMS | x | Revise T. Gantz deposition outline; revise non-infringement report; | 3.9 | $1,735.50 | 1999340 | | x | | | | |
| 654 | 5/30/2018 | CF | | Review correspondence regarding meet and confer, Whitewater discovery responses, and statute of limitations | 0.3 | $132.00 | 19999341 | x | | | | | |
| 655 | 5/30/2018 | LUB | x | Draft response to second notice of supplemental evidence regarding inadvertent disclosure of privileged documents | 6.9 | $2,863.50 | 1999340 | | x | | | | |
| 656 | 5/30/2018 | SH | x | Research expert report issues; draft and edit expert report | 3.6 | $1,494.00 | 1999340 | | x | | | | |
| 657 | 5/31/2018 | LUB | x | Draft response to second notice of supplemental evidence regarding inadvertent disclosure of privileged documents | 2.1 | $871.50 | 1999340 | | x | | | | |
| 658 | 5/31/2018 | MCM | | Review and analyze documents and written discovery already produced to Whitewater | 2.4 | $924.00 | 19999341 | x | | | | | |
| 659 | 6/1/2018 | MCM | | Research potential dispositive motion strategies, and review documents for same | 1.4 | $539.00 | 2011323 | x | | Alleshouse Action | $    539.00 | Will not dispute | $          539.00 |
| 660 | 6/1/2018 | CF | x | Continue preparing outline for Ferdosi deposition and exhibits; revise and finalize declaration and reply to response by Plaintiff to supplemental evidence; coordinate filing | 3 | $1,320.00 | 2007131 | | x | No witness named Ferdosi in this action? | $    1,320.00 | Ferdosi was a customer witness - - valid charge | |
| 661 | 6/1/2018 | CB | | Revise reply in support of notice of supplemental evidence re inadvertent production and privilege waiver; discuss potential cancellation of Ferdosi deposition and related correspondence to opposing counsel; review draft expert report. | 3.8 | $2,565.00 | 2007131 | | x | | | | |
| 662 | 6/1/2018 | MCM | | Work with Roger Scott to extend discovery deadlines | 0.4 | $154.00 | 2011323 | x | | | | | |
| 663 | 6/1/2018 | SH | x | Review and analyze documents relevant to customer depositions; draft customer deposition outline | 5.1 | $1,683.00 | 2007131 | | x | | | | |
| 664 | 6/3/2018 | CF | x | Review correspondence from opposing counsel regarding Ferdosi deposition; draft correspondence to opposing counsel regarding same | 0.2 | $88.00 | 2007131 | | x | No witness named Ferdosi in this action? | $    88.00 | Ferdosi was a customer witness - - valid charge | |
| 665 | 6/3/2018 | CB | x | Review draft Pribonic expert report. | 3.8 | $2,565.00 | 2007131 | | x | | | | |
| 666 | 6/4/2018 | AMS | x | Revise expert non-infringement report | 3.8 | $1,691.00 | 2007131 | | x | | | | |
| 667 | 6/4/2018 | CF | x | Revise and finalize draft of rebuttal report for noninfringement | 0.7 | $308.00 | 2007131 | | x | | | | |
| 668 | 6/4/2018 | MCM | | Work on meet and confer against Whitewater on its response PSD's written discovery, Set One | 1.5 | $577.50 | 2011323 | x | | | | | |
| 669 | 6/4/2018 | SBH | x | Draft subpoenas and notice of issuance of subpoenas and depositions re Godici, Vigil and Stevick | 0.3 | $58.50 | 2007131 | | x | | | | |
| 670 | 6/4/2018 | SH | x | Review and analyze depositions relevant to expert report; edit expert report | 5.1 | $1,683.00 | 2007131 | | x | | | | |
| 671 | 6/4/2018 | SRH | | Analyze discovery responses for meet and confer letter | 0.5 | $235.00 | 2011323 | x | | | | | |
| 672 | 6/5/2018 | AMS | x | Revise E. Pribonic non-infringement report | 1.3 | $578.50 | 2007131 | | x | | | | |
| 673 | 6/5/2018 | CB | x | Review draft expert reports/declarations. | 1.8 | $1,215.00 | 2007131 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 674 | 6/5/2018 | CF | x | Review draft of expert report; draft correspondence regarding same; draft correspondence regarding expert depositions | 0.4 | $176.00 | 2007131 | | x | | | | |
| 675 | 6/5/2018 | CF | | Review entire discovery and file history; conference regarding strategy in regards to experts and dispositive motions and depositions | 1.9 | $836.00 | 2011323 | x | | | | | |
| 676 | 6/5/2018 | MCM | | Review and finalize written discovery efforts prior to closure of discovery | 2.9 | $1,116.50 | 2011323 | x | | | | | |
| 677 | 6/5/2018 | SH | x | Research design-around issues; draft expert disclosure | 4.4 | $1,452.00 | 2007131 | | x | | | | |
| 678 | 6/6/2018 | AMS | x | Call with J. Lewis regarding damages report; call with C. Brahma regarding expert reports; revise E. Pribonic non- infringement report; call with R. Alleshouse regarding disclosure; revise expert disclosure; review draft damages report | 4.4 | $1,958.00 | 2007131 | | x | | | | |
| 679 | 6/6/2018 | CB | x | Review draft expert reports/declarations. | 5.2 | $3,510.00 | 2007131 | | x | | | | |
| 680 | 6/6/2018 | CF | | Draft correspondence to expert regarding rebuttal report; coordinate services of 30b6 depositions; review plaintiff discovery responses; revise and finalize meet and confer letter; conference regarding remaining discovery strategy; coordinate service of new production | 2.1 | $924.00 | 2011323 | x | | | | | |
| 681 | 6/6/2018 | MCM | | Finalize written discovery efforts prior to closure of discovery | 3.1 | $1,193.50 | 2011323 | x | | | | | |
| 682 | 6/6/2018 | SH | x | Edit expert disclosure; draft expert report exhibit; review and analyze deposition transcripts | 3.6 | $1,188.00 | 2007131 | | x | | | | |
| 683 | 6/6/2018 | YL | | Analyze Plaintiff's corporate structure to determine whether assignment of rights was validly transferred | 1.6 | $480.00 | 2011323 | x | | | | | |
| 684 | 6/7/2018 | AMS | x | Revise R. Alleshouse disclosure; call with R. Alleshouse regarding the same | 2.1 | $934.50 | 2007131 | | x | | | | |
| 685 | 6/7/2018 | CB | x | Revise expert reports/declarations. | 4.8 | $3,240.00 | 2007131 | | x | | | | |
| 686 | 6/7/2018 | CF | x | Revise and finalize draft of expert rebuttal reports; draft correspondence to expert; prepare exhibits and draft correspondence to expert regarding same; review opposition to motion for costs and fees; draft correspondence regarding same | 3.9 | $1,716.00 | 2007131 | | x | | | | |
| 687 | 6/10/2018 | CB | x | Review opposing expert reports of Stevick re validity and Godici re inequitable conduct, and identify potential responsive arguments and motions to strike. | 2.3 | $1,552.50 | 2007131 | | x | | | | |
| 688 | 6/11/2018 | CB | x | Review opposing expert reports of Stevick re validity and Godici re inequitable conduct, and identify potential responsive arguments and motions to strike; discuss motion to extend deadlines with team. | 3.3 | $2,227.50 | 2007131 | | x | | | | |
| 689 | 6/11/2018 | CF | x | Analyze rebuttal expert reports; draft correspondence regarding preliminary analysis of same; draft correspondence to opposing counsel regarding service of deposition notices and schedule; draft correspondence to Carmichael regarding same; draft correspondence regarding deposition of Squier and plaintiff experts | 2.5 | $1,100.00 | 2007131 | | x | | | | |
| 690 | 6/11/2018 | CF | | Review client production; revise privilege log; draft correspondence regarding same; review prior production; draft correspondence regarding supplemental production | 0.7 | $308.00 | 2011323 | x | | | | | |
| 691 | 6/11/2018 | MCM | | Prepare supplemental written discovery, document production, and privilege log to Whitewater | 1.1 | $423.50 | 2011323 | x | | | | | |
| 692 | 6/11/2018 | SRH | | Conference call with R. Alleshouse, Y. Yeh, and M. Mao regarding privilege log; confer with G. Laiolo regarding legal research for proof chart | 0.8 | $376.00 | 2011323 | x | | | | | |
| 693 | 6/12/2018 | CF | x | Analyze opposition brief from Plaintiff regarding fees; draft outline of reply brief; review order from Court regarding discovery and remaining deadlines; draft correspondence regarding same; contact expert regarding same | 3.3 | $1,452.00 | 2007131 | | x | 2015 Action | $ 363.00 | ALlowable mixed '589/'016 | |
| 694 | 6/12/2018 | SH | x | Review and summarize expert report | 4.4 | $1,452.00 | 2007131 | | x | | | | $ 1,452.00 |
| 695 | 6/14/2018 | MCM | | Prepare supplemental written discovery, document production, and privilege log to Whitewater | 1.6 | $616.00 | 2011323 | x | | Alleshouse Action | $ 616.00 | Will not dispute | $ 616.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 696 | 6/15/2018 | CF | | Review correspondence from opposing counsel regarding discovery dispute; review, revise and finalize correspondence regarding same; team conference regarding reply strategy for each discovery dispute; revise draft of privilege log | 1.5 | $660.00 | 2011323 | x | | Alleshouse Action | $ 660.00 | Will not dispute | $ 660.00 |
| 697 | 6/15/2018 | MCM | | Work on responding to meet and confer on PSD's responses to Plaintiff's written discovery set one, two, and three; meet and confer with Rick Tache regarding depositions and proposed motion to continue discovery deadlines; work on compiling documents for supplemental production by Yong Yeh and Richard Alleshouse; phone conference with Roger Scott re depositions and proposed motion to continue discovery deadlines | 5.3 | $2,040.50 | 2011323 | x | | Alleshouse Action | $ 2,040.50 | Will not dispute | $ 2,040.50 |
| 698 | 6/15/2018 | YL | | Strategize supplemental privilege log in response to the parties' meet and confer agreement | 0.3 | $90.00 | 2011323 | x | | Alleshouse Action | $ 90.00 | Will not dispute | $ 90.00 |
| 699 | 6/16/2018 | YL | | Prepare supplemental privilege log in response to the parties' meet and confer agreement | 1.6 | $480.00 | 2011323 | x | | Alleshouse Action | $ 480.00 | Will not dispute | $ 480.00 |
| 700 | 6/17/2018 | YL | | Prepare supplemental privilege log in response to the parties' meet and confer agreement | 4.7 | $1,410.00 | 2011323 | x | | Alleshouse Action | $ 1,410.00 | Will not dispute | $ 1,410.00 |
| 701 | 6/17/2018 | MCM | | Work on responding to meet and confer on Plaintiff's written responses to PSD's written discovery Set One and Two | 1.7 | $654.50 | 2011323 | x | | | $ 654.50 | Will not dispute | $ 654.50 |
| 702 | 6/18/2018 | CF | x | Revise and finalize reply brief for fees and costs; draft various correspondence to opposing counsel regarding discovery disputes | 2.2 | $968.00 | 2007131 | | x | 2015 Action | $ 484.00 | Will not dispute | $ 968.00 |
| 703 | 6/18/2018 | SBH | x | Gather and prepare exhibits cited in PSD's reply in support of its motion for attorneys' fees, draft supplemental declaration of Charan Brahma, draft motion to file exhibits and reply under seal with proposed order | 2.6 | $507.00 | 2007131 | | x | 2015 Action | $ 507.00 | Will not dispute | $ 507.00 |
| 704 | 6/18/2018 | MCM | | Work on responding to meet and confer on PSD's written responses to Plaintiff's written discovery Set One and Two; work on finalizing supplemental responses to Whitewater's written discovery sets two and three, and compiling supplemental production by Yong Yeh and Richard Alleshouse | 4.7 | $1,809.50 | 2011323 | x | | Alleshouse Action | $ 1,809.50 | Will not dispute | $ 1,809.50 |
| 705 | 6/18/2018 | SH | x | Review and summarize expert report | 4.7 | $1,551.00 | 2007131 | | x | | | | |
| 706 | 6/18/2018 | SRH | | Draft joint motion to extend deadline to submit discovery disputes; email correspondence with R. Scott regarding same; email V. Ayala regarding filing joint motion | 4.4 | $2,068.00 | 2011323 | x | | | | | |
| 707 | 6/19/2018 | MCM | | Finalize supplemental responses to Whitewater's written discovery sets two and three, and supplemental production by Yong Yeh and Richard Alleshouse | 0.8 | $308.00 | 2011323 | x | | Alleshouse Action | $ 308.00 | Will not dispute | $ 308.00 |
| 708 | 6/19/2018 | SH | x | Review and summarize expert report; edit summary | 3.3 | $1,089.00 | 2007131 | | x | | | | |
| 709 | 6/19/2018 | SRH | | Review joint motion and proposed order for filing; email A. Evanson regarding documents to load for review; email C. Franich regarding potential damages theories; email M. Mao regarding strategy for Rule 30(b)(6) deposition | 0.8 | $376.00 | 2011323 | x | | | | | |
| 710 | 6/20/2018 | CB | | Review Whitewater expert reports and assess need for responsive expert reports and potential motions to strike. | 2.2 | $1,485.00 | 2011323 | x | | Alleshouse Action | $ 1,485.00 | Whitewater served expert reports in this matter - valid charge | |
| 711 | 6/20/2018 | CF | | Review correspondence regarding deposition and discovery strategy for statute of limitations; draft correspondence regarding same; review expert report from Stevick; draft correspondence regarding same | 0.5 | $220.00 | 2011323 | x | | Alleshouse Action | $ 220.00 | Whitewater served expert reports in this matter- valid charge | |
| 712 | 6/20/2018 | MCM | | Meet and confer with Roger Scott regarding depositions; review and analyze expert reports of Whitewater | 1.8 | $693.00 | 2011323 | x | | Alleshouse Action | $ 693.00 | Whitewater served expert reports in this matter- valid charge | |
| 713 | 6/20/2018 | SRH | | Review meet and confer correspondence, email M. Mao regarding draft response, review Whitewater's expert reports | 1.5 | $705.00 | 2011323 | x | | Alleshouse Action | $ 705.00 | Whitewater served expert reports in this matter- valid charge | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 714 | 6/21/2018 | CF | | Revise and finalize joint motion; coordinate same; review expert damages report; draft correspondence regarding same | 0.5 | $220.00 | 2011323 | x | | Alleshouse Action | $ 220.00 | Whitewater served expert reports in this matter- valid charge | |
| 715 | 6/21/2018 | SRH | | Email correspondence regarding expert depositions, review and revise joint motion to continue dates, email damages expert regarding expert report | 0.5 | $235.00 | 2011323 | x | | Alleshouse Action | $ 235.00 | Whitewater served expert reports in this matter- valid charge | |
| 716 | 6/22/2018 | CF | x | Review correspondence from opposing counsel regarding new production and privilege log; draft correspondence regarding same; review correspondence regarding foreign sales decision; draft correspondence regarding analysis of same | 0.7 | $308.00 | 2007131 | | x | | | | |
| 717 | 6/25/2018 | CF | | Draft correspondence regarding rebuttal reports on damages and technical expert reports | 0.3 | $132.00 | 2011323 | x | | Alleshouse Action | $ 132.00 | Whitewater served expert reports in this matter- valid charge | |
| 718 | 6/25/2018 | CF | x | Review production and discovery responses from opposing counsel; draft correspondence regarding same | 0.4 | $176.00 | 2007131 | | x | | | | |
| 719 | 6/25/2018 | SH | x | Draft deposition outline | 5.4 | $1,782.00 | 2007131 | | x | | | | |
| 720 | 6/26/2018 | CF | x | Draft correspondence to opposing counsel regarding Squier deposition; review privilege log from opposing counsel; draft correspondence regarding same; draft correspondence regarding notice of supplemental evidence; review orders from Benitez; draft correspondence regarding same | 0.6 | $264.00 | 2007131 | | x | | | | |
| 721 | 6/26/2018 | SH | x | Draft deposition outline | 4.1 | $1,353.00 | 2007131 | | x | | | | |
| 722 | 6/26/2018 | SRH | | Analyze potential protective order violation, draft email regarding same, email correspondence regarding document production and privilege log | 0.8 | $376.00 | 2011323 | x | | | | | |
| 723 | 6/27/2018 | SRH | | Review documents for production | 0.4 | $188.00 | 2011323 | x | | | | | |
| 724 | 6/28/2018 | SBH | | Review order granting joint motion to modify scheduling order; reset and compute all deadlines and hearing dates provided in the order; distribute updated event report | 0.4 | $78.00 | 2011323 | x | | Alleshouse Action | $ 78.00 | Will not dispute | $ 78.00 |
| 725 | 6/28/2018 | SRH | | Finalize privilege log and document production | 0.4 | $188.00 | 2011323 | x | | Alleshouse Action | $ 188.00 | Will not dispute | $ 188.00 |
| 726 | 6/29/2018 | CF | x | Review correspondence regarding conflict and Ocean Tomo; review prior correspondence; draft correspondence regarding same and detailed timeline | 0.3 | $132.00 | 2007131 | | x | | | | |
| 727 | 6/29/2018 | CF | | Review draft expert report from Lewis; draft correspondence regarding preliminary review of same | 0.3 | $132.00 | 2011323 | x | | | | | |
| 728 | 7/2/2018 | CB | | Discuss potential conflict issue raised by opposing counsel with Ocean Tomo expert and M. Mao | 0.5 | $337.50 | 2020150 | x | | | | | |
| 729 | 7/2/2018 | MCM | | Work on alleged conflict issues raised by Rick Tache | 0.6 | $231.00 | 2020150 | x | | | | | |
| 730 | 7/2/2018 | SRH | | Email J. Lewis regarding expert report | 0.3 | $141.00 | 2020150 | x | | | | | |
| 731 | 7/3/2018 | CF | x | (Squier deposition) Review Whitewater new production; continue drafting outline for Squier deposition part two | 1.8 | $792.00 | 2015791 | | x | | | | |
| 732 | 7/5/2018 | CF | x | (Squier deposition) Review correspondence regarding Squier deposition strategy; continuing revising outline of same | 0.3 | $132.00 | 2015791 | | x | | | | |
| 733 | 7/9/2018 | MCM | | Work on claim construction of '433 patent, and reviewing prosecution history of same, with Richard Alleshouse and Yong Yeh | 3.8 | $1,463.00 | 2020150 | x | | Alleshouse Action ('433 Patent) | $ 1,463.00 | Will not dispute | $ 1,463.00 |
| 734 | 7/9/2018 | CB | x | Discuss motion to strike Berry declaration (customer evidence) with G. Laiolo | 0.5 | $337.50 | 2024537 | | x | | | | |
| 735 | 7/9/2018 | CF | x | (Deposition Squier) Conference regarding deposition strategy; continue revising outline for same | 0.3 | $132.00 | 2015791 | | x | | | | |
| 736 | 7/9/2018 | SRH | | Revise and finalize supplemental interrogatory responses | 0.8 | $376.00 | 2020150 | x | | | | | |
| 737 | 7/10/2018 | CB | | Discuss outline for Squier deposition with C. Franich and review related documents | 2.3 | $1,552.50 | 2020150 | x | | | | | |
| 738 | 7/10/2018 | CF | x | Continue preparing outline and exhibits for Squier deposition | 2.6 | $1,144.00 | 2015791 | | x | | | | |
| 739 | 7/11/2018 | CF | x | (Squier deposition) Conference regarding deposition strategy; revise outline; finalize exhibits for use in deposition | 3.5 | $1,540.00 | 2015791 | | x | | | | |
| 740 | 7/11/2018 | CF | x | Review discovery documents and responses to document production; draft email to opposing counsel; draft email to Knobbe | 1 | $440.00 | 2015791 | | x | | | | |
| 741 | 7/12/2018 | MCM | | Work on meet and confer with Roger Scott on eDiscovery | 2.2 | $847.00 | 2020150 | x | | Alleshouse Action | $ 847.00 | Will not dispute | $ 847.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **DATE** | **BILLER** | **2017** | **DESCRIPTION OF WORK PERFORMED** | **HRS** | **AMT** | **INV. NO** | **WW INV.** | **FR INV** | **Reason Fee Not Recoverable** | **Amount Not Recoverable** | **PSD Response** | **PSD - Not recoverable** |
| 742 | 7/12/2018 | CB | x | Review materials in preparation for deposition of E. Squier. | 3.4 | $2,295.00 | 2015791 | | x | | | | |
| 743 | 7/12/2018 | CF | x | Review correspondence from opposing counsel for Surf Park on letter of costs; draft correspondence regarding same and proposed reply | 0.4 | $176.00 | 2015791 | | x | | | | |
| 744 | 7/13/2018 | AMS | x | Call with C. Brahma and C. Franich regarding Squier deposition | 0.9 | $400.50 | 2015791 | | x | | | | |
| 745 | 7/13/2018 | CB | x | Conduct deposition of E. Squier (1.6 hours) and review materials in preparation for same (1.9 hours). | 3.5 | $2,362.50 | 2015791 | | x | | | | |
| 746 | 7/13/2018 | CF | x | (Squier deposition) Final preparation and then deposition of Squier | 3.5 | $1,540.00 | 2015791 | | x | | | | |
| 747 | 7/13/2018 | CF | x | Conference regarding case strategy, dispositive motions, and expert reports | 0.8 | $352.00 | 2015791 | | x | | | | |
| 748 | 7/13/2018 | CF | | Conference regarding fact discovery and case strategy | 0.5 | $220.00 | 2020150 | x | | | | | |
| 749 | 7/15/2018 | MCM | | **Work on meet and confer with Roger Scott on eDiscovery** | 0.3 | $115.50 | 2020150 | x | | **Alleshouse Action** | $        115.50 | Will not dispute | $        115.50 |
| 750 | 7/16/2018 | MCM | | **Draft and revise on meet and confer with Roger Scott on depositions and eDiscovery** | 0.8 | $308.00 | 2020150 | x | | **Alleshouse Action** | $        308.00 | Will not dispute | $        308.00 |
| 751 | 7/16/2018 | CB | x | Assess areas for expert report supplementation re inequitable conduct in light of Squier deposition and review related materials. | 1.6 | $1,080.00 | 2015791 | | x | | | | |
| 752 | 7/16/2018 | CF | x | Review transcript from Squier deposition; draft correspondence regarding impact on rebuttal report and MSJ; review correspondence from Knobbe; draft correspondence regarding remaining discovery | 1.3 | $572.00 | 2015791 | | x | | | | |
| 753 | 7/16/2018 | SRH | | Email R. Scott regarding supplemental discovery responses; confer with O. Figueroa regarding legal research assignment; draft and serve Rule 30(b)(6) deposition notice; confer with M. Mao regarding client deposition | 1.2 | $564.00 | 2020150 | x | | | | | |
| 754 | 7/17/2018 | MCM | | Work on supplemental discovery (0.8); and **prepare for deposition of Richard Alleshouse (0.9)** | 1.7 | $654.50 | 2020150 | x | | **Alleshouse Action** | $        346.50 | Will not dispute | $        654.50 |
| 755 | 7/17/2018 | CF | x | Review prior production and discovery responses from Whitewater; conference regarding meet and confer strategy in view of remaining discovery; revise letter; draft correspondence regarding same; review discovery and draft correspondence regarding exhibits in support of meet and confer letter | 1.3 | $572.00 | 2015791 | | x | | | | |
| 756 | 7/17/2018 | SH | | Draft meet and confer letter | 2.6 | $858.00 | 2020150 | x | | | | | |
| 757 | 7/17/2018 | SRH | x | Revise meet and confer letter regarding discovery responses; confer with C. Franich regarding same | 1.2 | $564.00 | 2015791 | | x | | | | |
| 758 | 7/18/2018 | CB | | **Discuss deposition strategy and overall case strategy with team.** | 1 | $675.00 | 2020150 | x | | **Alleshouse Action** | $        675.00 | Will not dispute | $        675.00 |
| 759 | 7/18/2018 | MCM | | **Prepare for deposition of Richard Alleshouse (1.8); review documents for potential motion for summary judgment (.5); meet and confer with Roger Scott regarding depositions (1.0)** | 3.3 | $1,270.50 | 2020150 | x | | **Alleshouse Action** | $     1,270.50 | Will not dispute | $     1,270.50 |
| 760 | 7/18/2018 | CF | x | Revise and finalize letter to opposing counsel; draft correspondence regarding deposition strategy, MSJ strategy, and remaining deposition issues to avoid trial; draft correspondence regarding discovery issues | 0.7 | $308.00 | 2015791 | | x | | | | |
| 761 | 7/18/2018 | SRH | x | Confer with C. Brahma regarding meet and confer letter; finalize and send meet and confer letter to R. Scott | 0.8 | $376.00 | 2015791 | | x | | | | |
| 762 | 7/18/2018 | SRH | | Meet and confer with R. Scott and M. Mao; analyze Whitewater's supplemental document production; draft verifications for supplemental interrogatory responses(1.6); Review legal research | 2.9 | $1,363.00 | 2020150 | x | | | | | |
| 763 | 7/19/2018 | MCM | | **Meet and confer with Roger Scott regarding depositions (1.2); prepare meet and confer response to Whitewater on outstanding discovery issues, and supplemental discovery responses 3.6)** | 4.8 | $1,848.00 | 2020150 | x | | **Alleshouse Action** | $     1,848.00 | Will not dispute | $     1,848.00 |
| 764 | 7/19/2018 | SH | | **Draft supplemental discovery responses** | 3.8 | $1,254.00 | 2020150 | x | | **Alleshouse Action** | $     1,254.00 | Will not dispute | $     1,254.00 |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 765 | 7/19/2018 | CF | x | Review production from client; review prior discovery responses for each request propounded by plaintiff; review and revise draft of discovery letter to opposing counsel; draft correspondence requesting supplementation; review exhibit related to same; revise letter; draft follow-up correspondence to client; review supplemental knobbe production; draft correspondence regarding analysis of same | 2 | $880.00 | 2015791 | | x | | | | |
| 766 | 7/19/2018 | CF | | Review correspondence dispute from opposing counsel regarding 30b6 and individual depositions; review production from 1879 case regarding prior communications between client; review expert reports from plaintiff; prepare exhibit for use in responding to plaintiff; draft correspondence regarding same and strategy | 2.7 | $1,188.00 | 2020150 | x | | | | | |
| 767 | 7/20/2018 | MCM | | Meet and confer with Roger Scott regarding depositions (.3); prepare supplemental discovery responses and document production to Whitewater (2.3) | 2.6 | $1,001.00 | 2020150 | x | | Alleshouse Action | $ 1,001.00 | Will not dispute | $ 1,001.00 |
| 768 | 7/20/2018 | SRH | | Review email correspondence regarding Whitewater's supplemental production of documents; review email from R. Scott regarding meet and confer | 0.5 | $235.00 | 2020150 | x | | Alleshouse Action | $ 235.00 | Will not dispute | $ 235.00 |
| 769 | 7/20/2018 | CF | | Review letter from opposing counsel; coordinate production and designation of documents; draft correspondence regarding same; draft review correspondence from client regarding new production from plaintiff; draft correspondence regarding discovery strategy and dispositive motion | 0.5 | $220.00 | 2020150 | x | | | | | |
| 770 | 7/23/2018 | CF | | Review ex parte application; draft correspondence regarding proposed reply strategy; conference regarding same, privilege log, prior expert reports | 0.4 | $176.00 | 2020150 | x | | Alleshouse Action | $ 176.00 | Will not dispute | $ 176.00 |
| 771 | 7/23/2018 | MCM | | Prepare opposition to Whitewater's ex parte motion to extend discovery deadlines (1.6); meet and confer with Roger Scott regarding depositions 1.5); prepare Yong Yeh and Richard Alleshouse for their depositions (1.2) | 1.6 | $616.00 | 2020150 | x | | Alleshouse Action | $ 616.00 | Will not dispute | $ 616.00 |
| 772 | 7/23/2018 | MCM | | Meet and confer with Roger Scott regarding depositions(1.5) Prepare Yong Yeh and Richard Alleshouse for their depositions(1.2) | 2.7 | $1,039.50 | 2020150 | x | | Alleshouse Action | $ 1,039.50 | Will not dispute | $ 1,039.50 |
| 773 | 7/23/2018 | SRH | | Review ex parte motion to modify schedule; strategize with M. Mao regarding response to ex parte motion; confer with M. Mao and R. Scott regarding joint motion to modify; email R. Scott regarding verifications | 3.4 | $1,598.00 | 2020150 | x | | Alleshouse Action | $ 1,598.00 | Will not dispute | $ 1,598.00 |
| 774 | 7/24/2018 | CF | | Review draft joint motion; draft correspondence regarding revisions and PO strategy | 0.3 | $132.00 | 2020150 | x | | Alleshouse Action | $ 132.00 | Will not dispute | $ 132.00 |
| 775 | 7/24/2018 | MCM | | Meet and confer with Roger Scott regarding outstanding discovery issues (1.6); prepare opposition to Whitewater's ex parte motion to extend discovery deadlines (.8); prepare supplemental discovery responses and document production to Whitewater (1.5) | 3.9 | $1,501.50 | 2020150 | x | | Alleshouse Action | $ 1,501.50 | Will not dispute | $ 1,501.50 |
| 776 | 7/24/2018 | SRH | | Revise joint motion to modify schedule; confer with M. Mao and C. Brahma regarding strategy; email R. Scott regarding joint motion; draft Mao declaration in support of opposition to ex parte motion; review privilege log entries challenged in meet and confer letter | 5.2 | $2,444.00 | 2020150 | x | | Alleshouse Action | $ 2,444.00 | Will not dispute | $ 2,444.00 |
| 777 | 7/25/2018 | MCM | | Prepare opposition to Whitewater's ex parte motion to extend discovery deadlines (2.4); phone call with Yong Yeh regarding his deposition (1.1); phone call with Richard Alleshouse regarding his deposition (.6); prepare supplemental discovery responses and document production to Whitewater (1.5); | 5.6 | $2,156.00 | 2020150 | x | | Alleshouse Action | $ 2,156.00 | Will not dispute | $ 2,156.00 |
| 778 | 7/25/2018 | YL | | Review relevant documents for motion for summary judgment | 1.7 | $510.00 | 2020150 | x | | Alleshouse Action | $ 510.00 | Will not dispute | $ 510.00 |
| 779 | 7/25/2018 | CF | x | Conference regarding terminating sanctions and relief sought for discovery issues; revise outline of brief; draft correspondence regarding exhibits and RFPs | 1.1 | $484.00 | 2015791 | | x | Motion for Terminating Sanctions denied | $ 484.00 | Will not dispute | $ 484.00 |
| 780 | 7/25/2018 | CB | | Review discovery status and discuss discovery disputes and case strategy with team. | 2.3 | $1,552.50 | 2020150 | x | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 781 | 7/25/2018 | CF | | Review correspondence regarding opposition brief; draft correspondence regarding same; draft correspondence regarding production and expert report | 0.3 | $132.00 | 2020150 | x | | | | | |
| 782 | 7/26/2018 | CB | | Review submissions to court re ex parte extension motion and discuss with discovery team | 3.8 | $2,565.00 | 2020150 | x | | Alleshouse Action | $ 2,565.00 | Will not dispute | |
| 783 | 7/26/2018 | CF | | Revise letter to opposing counsel regarding discovery dispute; draft correspondence regarding same; draft correspondence | 0.5 | $220.00 | 2020150 | x | | Alleshouse Action | $ 220.00 | Will not dispute | |
| 784 | 7/26/2018 | MCM | | Finalize Opposition to Whitewater's ex parte motion to extend discovery deadlines(1.4); draft Objection to Whitewater's reply in support of its ex parte motion to extend discovery deadlines (2.3); prepare supplemental discovery responses and document production to Whitewater (2.5) | 6.2 | $2,387.00 | 2020150 | x | | Alleshouse Action | $ 2,387.00 | Will not dispute | |
| 785 | 7/26/2018 | SRH | | Revise and finalize opposition to ex parte application and supporting documents; email team regarding deadlines and strategy; draft cover email for document production; draft and serve second amended Rule 30(b)(6) deposition notice | 4.5 | $2,115.00 | 2020150 | x | | Alleshouse Action | $ 2,115.00 | Will not dispute | $ 2,115.00 |
| 786 | 7/26/2018 | YL | | Strategize legal arguments for motion for summary judgment | 0.8 | $240.00 | 2020150 | x | | Alleshouse Action | $ 240.00 | Will not dispute | $ 240.00 |
| 787 | 7/26/2018 | CF | x | Draft correspondence to opposing counsel regarding meet and confer terminating sanctions; review document requests; draft correspondence same; review outline of terminating sanctions brief; draft correspondence regarding same | 0.6 | $264.00 | 2015791 | | x | Motion for Terminating Sanctions denied | $ 264.00 | Allowable | $ - |
| 788 | 7/27/2018 | CB | | Discuss discovery plan, potential summary judgment motions, upcoming depositions and patent/inventorship issues with team. | 3.3 | $2,227.50 | 2020150 | x | | Alleshouse Action | $ 2,227.50 | Will not dispute | |
| 789 | 7/27/2018 | CF | | Draft correspondence regarding supplemental production; review production; conference regarding same; conference regarding expert and motion; revise reply to plaintiff reply; draft correspondence regarding same | 0.5 | $220.00 | 2020150 | x | | Alleshouse Action | $ 220.00 | Will not dispute | $ 220.00 |
| 790 | 7/27/2018 | SRH | | Email C. Franich regarding parameters for prior document productions; confer with M. Mao regarding same; revise objection to plaintiff's reply in support of ex parte application; email correspondence regarding production of patent case documents, videos, and sketches | 3.2 | $1,504.00 | 2020150 | x | | Alleshouse Action | $ 1,504.00 | Will not dispute | $ 1,504.00 |
| 791 | 7/27/2018 | YL | | Analyze case law regarding legal limitations on assignment provisions in employment agreements for summary judgment motion | 3.1 | $930.00 | 2020150 | x | | Alleshouse Action | $ 930.00 | Will not dispute | $ 930.00 |
| 792 | 7/27/2018 | MCM | | Work with Yong Yeh and Richard Alleshouse re document re-collection (1.2); phone call with Rick Tache regarding alleged conflict issue (0.2); research and analysis regarding alleged conflict (0.9) | 2.3 | $885.50 | 2020150 | x | | | | | |
| 793 | 7/30/2018 | MCM | | Plan and prepare for 30(b)(6) deposition of Whitewater | 3.5 | $1,347.50 | 2020150 | x | | Alleshouse Action | $ 1,347.50 | Will not dispute | $ 1,347.50 |
| 794 | 7/30/2018 | SRH | | Draft response to R. Scott inquiry regarding timing of production; prepare for Rule 30(b)(6) deposition; confer with M. Mao regarding same | 3.4 | $1,598.00 | 2020150 | x | | Alleshouse Action | $ 1,598.00 | Will not dispute | $ 1,598.00 |
| 795 | 7/31/2018 | CB | | Discuss scope of Whitewater Rule 30(b)(6) deposition admissions and impact on case strategy with M. Mao and C. Franich. | 1.3 | $877.50 | 2020150 | x | | Alleshouse Action | $ 877.50 | Will not dispute | $ 877.50 |
| 796 | 7/31/2018 | CF | | Draft protective order; draft correspondence regarding same; review correspondence regarding expert reports; draft correspondence regarding strategy; contact expert; review order from court; draft correspondence regarding expert discovery strategy; revise exhibits for Whitewater deposition; conference regarding strategy of same | 1.9 | $836.00 | 2020150 | x | | Alleshouse Action | $ 836.00 | Will not dispute | $ 836.00 |
| 797 | 7/31/2018 | MCM | | Attend 30(b)(6) deposition of Whitewater | 8.5 | $3,272.50 | 2020150 | x | | Alleshouse Action | $ 3,272.50 | Will not dispute | $ 3,272.50 |
| 798 | 7/31/2018 | MCM | | Assess Whitewater patents relating to WaveOZ with Richard Alleshouse and Yong Yeh | 1.5 | $577.50 | 2020150 | x | | Alleshouse Action | $ 577.50 | Will not dispute | $ 577.50 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 799 | 7/31/2018 | SRH | | Call expert witness regarding nozzle design; email documents to expert; draft expert engagement letter; draft stipulated protective order; confer with C. Brahma regarding expert reports; email team regarding case status; email Y. Yeh and R. Alleshouse regarding surfing expert; email C. Franich regarding extension of expert discovery deadline; review summary of T. Lochtefeld deposition; confer with Y. Lin regarding summary judgment motion | 4.4 | $2,068.00 | 2020150 | x | | Alleshouse Action | $   2,068.00 | Will not dispute | $       2,068.00 |
| 800 | 7/31/2018 | YL | | Organize critical excerpts and cites from Tom Lochtefeld's deposition in preparation for motion for summary judgment (2.8); analyze case law regarding statute of limitations triggers based on specific facts of case (2.9) | 5.7 | $1,710.00 | 2020150 | x | | Alleshouse Action | $   1,710.00 | Will not dispute | $       1,710.00 |
| 801 | 7/31/2018 | SH | | Draft expert report | 2.9 | $957.00 | 2020150 | x | | | | | |
| 802 | 8/1/2018 | CB | | Review correspondence from opposing counsel re discovery disputes and discuss response with team | 0.5 | $337.50 | 2032768 | x | | | | | |
| 803 | 8/1/2018 | LJB | x | Research cases regarding failure to disclose responsive documents | 1 | $330.00 | 2024537 | | x | | | | |
| 804 | 8/2/2018 | MCM | | Work on expert rebuttal report | 0.5 | $192.50 | 2032768 | x | | Alleshouse Action | $      192.50 | Will not dispute | $          192.50 |
| 805 | 8/2/2018 | YL | | Analyze the validity of the IP assignment in Alleshouse's employment agreement | 3.2 | $960.00 | 2032768 | x | | Alleshouse Action | $      960.00 | Will not dispute | $          960.00 |
| 806 | 8/2/2018 | CB | x | Discuss expert report and deposition strategy with team | 1.2 | $810.00 | 2065341 | | x | | | | |
| 807 | 8/2/2018 | CB | | Revise draft extension; review communications from opposing counsel re disclosure of experts and deadlines and draft response | 3.7 | $2,497.50 | 2032768 | x | | | | | |
| 808 | 8/2/2018 | CF | | Review letter from opposing counsel regarding extension and discovery disputes; review prior court orders on discovery disputes and scheduling order; conference regarding same; draft joint motion for continuance of dates; draft correspondence to opposing counsel regarding same | 2 | $880.00 | 2032768 | x | | | | | |
| 809 | 8/2/2018 | LJB | x | Research cases regarding failure to disclose responsive documents | 1.2 | $396.00 | 2024537 | | x | | | | |
| 810 | 8/3/2018 | CB | | Review opposing expert reports of Stevick and Vigil, and discuss deposition scheduling and rebuttal report preparation with team | 2.8 | $1,890.00 | 2032768 | x | | Alleshouse Action | $   1,890.00 | Will not dispute | $       1,890.00 |
| 811 | 8/3/2018 | CF | | Review expert reports from opposing counsel; draft correspondence regarding same and supposed conflict with client expert; conference regarding discovery strategy | 0.5 | $220.00 | 2032768 | x | | Alleshouse Action | $      220.00 | Will not dispute | $          220.00 |
| 812 | 8/3/2018 | MCM | | Review Whitewater's expert disclosures and reports, and expert rebuttal report | 1.1 | $423.50 | 2032768 | x | | Alleshouse Action | $      423.50 | Will not dispute | $          423.50 |
| 813 | 8/3/2018 | YL | | Analyze the validity of Plaintiff's assignment of IP rights (review | 5.4 | $1,620.00 | 2032768 | x | | Alleshouse Action | $   1,620.00 | Will not dispute | $       1,620.00 |
| 814 | 8/3/2018 | LJB | x | Research cases regarding failure to disclose responsive documents | 1.9 | $627.00 | 2024537 | | x | | Will not dispute | $          627.00 |
| 815 | 8/3/2018 | SRH | | Status call regarding upcoming tasks and deadlines; analyze expert report by Dr. Vigil | 1.2 | $564.00 | 2032768 | x | | | $      564.00 | Will not dispute | $          564.00 |
| 816 | 8/6/2018 | CB | | Review Vigil and Stevick expert reports and identify issues for Daubert and discovery dispute motions and issues for deposition; assess need for rebuttal expert and identify potential rebuttal experts re Stevick report | 6.5 | $4,387.50 | 2032768 | x | | Alleshouse Action | $   4,387.50 | Will not dispute | $       4,387.50 |
| 817 | 8/6/2018 | MCM | | Work on expert rebuttal reports | 0.7 | $269.50 | 2032768 | x | | Alleshouse Action | $      269.50 | Will not dispute | $          269.50 |
| 818 | 8/6/2018 | OF | | Confer regarding case status and anticipated Daubert motion | 0.8 | $296.00 | 2032768 | x | | Alleshouse Action | $      296.00 | Will not dispute | $          296.00 |
| 819 | 8/6/2018 | SRH | | Call with M. Mao and O. Figueroa regarding expert report; email E. Pribonic regarding rebuttal report; analyze changes to Dr. Vigil's expert report; email J. Lewis regarding same; review and comment on draft rebuttal report; analyze changes to Dr. Stevick's expert report; revise stipulated protective order; email R. Scott regarding same | 3.3 | $1,551.00 | 2032768 | x | | Alleshouse Action | $   1,551.00 | Will not dispute | $       1,551.00 |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 820 | 8/6/2018 | SBH | x | Re: 1118 - Review Judge Major's order setting brief schedule regarding discovery dispute and docket briefing deadlines imposed in the order | 0.2 | $39.00 | 2024537 |  | x |  |  |  |  |
| 821 | 8/7/2018 | CB |  | Research potential experts to rebut Stevick opinions; discuss motion for extension of expert discovery deadlines; revise deposition notices and discuss expert deposition scheduling with S. Hovan | 4.8 | $3,240.00 | 2032768 | x |  | Alleshouse Action | $     3,240.00 | Will not dispute | $     3,240.00 |
| 822 | 8/7/2018 | CF |  | Review and analyze Stevick report; draft correspondence regarding same and reply strategy; team conference regarding same; draft correspondence regarding various experts and Daubert strategy | 1 | $440.00 | 2032768 | x |  | Alleshouse Action | $       440.00 | Will not dispute | $       440.00 |
| 823 | 8/7/2018 | OF |  | Review Stevick expert report | 0.8 | $296.00 | 2032768 | x |  | Alleshouse Action | $       296.00 | Will not dispute | $       296.00 |
| 824 | 8/7/2018 | SRH |  | Confer with M. Mao and C. Brahma regarding case strategy; team call regarding rebuttal expert reports; revise email to R. Scott regarding discovery efforts; email R. Scott regarding confidentiality designations of expert report; prepare expert deposition notices; review and comment on rebuttal report; email Y. Yeh and R. Alleshouse regarding deposition notices and Rule 30(b)(6) topics; review documents for production | 4.8 | $2,256.00 | 2032768 | x |  | Alleshouse Action | $     2,256.00 | Will not dispute | $     2,256.00 |
| 825 | 8/7/2018 | CB |  | Review proposed revisions to Pribonic expert report | 1.3 | $877.50 |  | x |  |  |  |  |  |
| 826 | 8/7/2018 | LJB | x | Research motions to stay pending resolution of a dispositive motion | 1.4 | $462.00 | 2024537 |  | x |  |  |  |  |
| 827 | 8/7/2018 | MCM |  | Meet and confer correspondence with R. Scott regarding PSD's supplemental discovery response | 1.3 | $500.50 | 2032768 | x |  |  |  |  |  |
| 828 | 8/8/2018 | CB |  | Review revisions to Vigil expert report; discuss retention to rebut Stevick opinions with M. de la Cerra and research material for rebuttal report; revise email to opposing counsel re extension of discovery deadlines and deposition of Plaintiff's experts | 3.3 | $2,227.50 | 2032768 | x |  | Alleshouse Action | $     2,227.50 | Will not dispute | $     2,227.50 |
| 829 | 8/8/2018 | MCM |  | Work on PSD's supplemental discovery response, and expert rebuttal reports (1.5); draft meet and confer correspondence to R. Scott regarding method of supplemental production (1.8) | 3.3 | $1,270.50 | 2032768 | x |  | Alleshouse Action | $     1,270.50 | Will not dispute | $     1,270.50 |
| 830 | 8/8/2018 | SRH |  | Revise draft rebuttal report; draft joint motion to modify scheduling order; email R. Scott regarding same; review production log | 2.8 | $1,316.00 | 2032768 | x |  | Alleshouse Action | $     1,316.00 | Will not dispute | $     1,316.00 |
| 831 | 8/8/2018 | LJB | x | Research motions to stay pending resolution of a dispositive motion | 1.8 | $594.00 | 2024537 |  | x |  |  |  |  |
| 832 | 8/9/2018 | CB |  | Review arguments for Lewis rebuttal report; discuss rebuttal expert assignment with M. de la Cerra, draft retention agreement and discuss with expert and client and assess arguments for report; review materials for Stevick deposition outline | 5.6 | $3,780.00 | 2032768 | x |  | Alleshouse Action | $     3,780.00 | Will not dispute | $     3,780.00 |
| 833 | 8/9/2018 | CF |  | Analyze Stevick Report; draft outline of same; research prolific inventors in space; draft correspondence regarding rebuttal report outline | 1.2 | $528.00 | 2032768 | x |  | Alleshouse Action | $       528.00 | Will not dispute | $       528.00 |
| 834 | 8/9/2018 | SH |  | Review and analyze Stevick expert report; draft expert rebuttal report; edit exhibits related to expert report | 3.3 | $1,089.00 | 2032768 | x |  | Alleshouse Action | $     1,089.00 | Will not dispute | $     1,089.00 |
| 835 | 8/9/2018 | SRH |  | Review privileged emails; prepare videos, sketches, and additional emails for production; analyze Dr. Stevick's expert report for opinions to rebut; email C. Franich regarding rebuttal to Stevick report; email R. Scott regarding challenge to confidentiality designations; draft proposed waiver language for rebuttal expert engagement; draft transmission email for supplemental document production; email R. Scott regarding proposed joint motion to modify schedule; call with R. Scott regarding depositions; revise cover email describing supplemental document production | 5.6 | $2,632.00 | 2032768 | x |  | Alleshouse Action | $     2,632.00 | Will not dispute | $     2,632.00 |
| 836 | 8/9/2018 | AMS | x | Revise E. Pribonic Invalidity Expert Report | 0.4 | $178.00 | 2024537 |  | x |  |  |  |  |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 837 | 8/9/2018 | MCM | | Finalize PSD's supplemental discovery response | 0.8 | $308.00 | 2032768 | x | | | | | |
| 838 | 8/9/2018 | SBH | x | Prepare list of documents and things for Pribonic expert review, upload documents for his review to fileshare program | 0.5 | $97.50 | 2024537 | | x | | | | |
| 839 | 8/10/2018 | LUB | x | Research cases on appealing dismissal of case based on lack of standing | 1.9 | $627.00 | 2024537 | | x | 2015 Action | $ 627.00 | Allowable mixed '589/'016 | |
| 840 | 8/10/2018 | CB | | Revise communication to opposing counsel re proposed expert discovery extension and draft ex parte motion for extension; review materials for Stevick deposition outline | 3.8 | $2,565.00 | 2032768 | x | | Alleshouse Action | $ 2,565.00 | Will not dispute | $ 2,565.00 |
| 841 | 8/10/2018 | SH | | Draft expert rebuttal report; research issues regarding expert rebuttal report | 5.4 | $1,782.00 | 2032768 | x | | Alleshouse Action | $ 1,782.00 | Will not dispute | $ 1,782.00 |
| 842 | 8/10/2018 | SRH | | Draft ex parte motion to modify scheduling order; draft supporting declaration; email R. Alleshouse and Y. Yeh regarding deposition dates and topics; email R. Scott regarding proposed schedule change; email regarding expert depositions; team call regarding trial strategy | 4.3 | $2,021.00 | 2032768 | x | | Alleshouse Action | $ 2,021.00 | Will not dispute | $ 2,021.00 |
| 843 | 8/10/2018 | AMS | x | Revise E. Pribonic invalidity expert report | 0.7 | $311.50 | 2024537 | | x | | | | |
| 844 | 8/10/2018 | MCM | | Further meet and confer correspondence to R. Scott regarding method of supplemental production | 0.8 | $308.00 | 2032768 | x | | | | | |
| 845 | 8/12/2018 | SH | | Draft expert rebuttal report | 1.8 | $594.00 | 2032768 | x | | Alleshouse Action | $ 594.00 | Will not dispute | $ 594.00 |
| 846 | 8/13/2018 | CB | x | Review legal research re standing motion for litigation appeal motion to strike/dismiss and discuss strategy with A. Shah | 1.3 | $877.50 | 2024537 | | x | 2015 Action | $ 877.50 | Will not dispute | $ 877.50 |
| 847 | 8/13/2018 | LUB | x | Research cases on appealing dismissal of case based on lack of standing | 3.6 | $1,188.00 | 2024537 | | x | 2015 Action | $ 1,188.00 | Will not dispute | $ 1,188.00 |
| 848 | 8/13/2018 | CB | | Review materials for Stevick and Vigil expert depositions and outline arguments for Daubert and discovery motions | 4.6 | $3,105.00 | 2032768 | x | | Alleshouse Action | $ 3,105.00 | Will not dispute | $ 3,105.00 |
| 849 | 8/13/2018 | SH | | Draft expert rebuttal report | 7.1 | $2,343.00 | 2032768 | x | | Alleshouse Action | $ 2,343.00 | Will not dispute | $ 2,343.00 |
| 850 | 8/13/2018 | SRH | | Review expert services agreement with M. de la Cerra; email R. Scott regarding document production; finalize document production; review draft rebuttal report from J. Lewis | 3.8 | $1,786.00 | 2032768 | x | | Alleshouse Action | $ 1,786.00 | Will not dispute | $ 1,786.00 |
| 851 | 8/13/2018 | CF | x | Draft correspondence to expert regarding opening reports; conference with expert regarding same; draft correspondence regarding final supplemental production; coordinate service of same; draft correspondence regarding rebuttal reports | 1.1 | $484.00 | 2024537 | | x | | | | |
| 852 | 8/13/2018 | MCM | | Finalize PSD's supplemental discovery response (0.6); assess potential dispositive motions based on expert discovery (0.7) | 1.3 | $500.50 | 2032768 | x | | | | | |
| 853 | 8/14/2018 | CB | | Review materials for Stevick deposition and revise deposition outline; identify arguments for Daubert and discovery motions against plaintiff's experts and summary judgment motion; review draft expert report arguments and supporting materials; finalize deposition scheduling proposal to opposing counsel | 7.6 | $5,130.00 | 2032768 | x | | Alleshouse Action | $ 5,130.00 | Will not dispute | $ 5,130.00 |
| 854 | 8/14/2018 | MCM | | Work on expert rebuttal report of M. de la Cerra | 2.1 | $808.50 | 2032768 | x | | Alleshouse Action | $ 808.50 | Will not dispute | $ 808.50 |
| 855 | 8/14/2018 | SH | | Draft expert rebuttal report | 6.2 | $2,046.00 | 2032768 | x | | Alleshouse Action | $ 2,046.00 | Will not dispute | $ 2,046.00 |
| 856 | 8/14/2018 | SRH | | Confer with M. Mao regarding expert rebuttal reports; review and revise draft report of M. de la Cerra; email M. de la Cerra regarding Stevick report; email R. Scott regarding confidentiality of Vigil report and production of cited documents | 2.7 | $1,269.00 | 2032768 | x | | Alleshouse Action | $ 1,269.00 | Will not dispute | $ 1,269.00 |
| 857 | 8/14/2018 | CF | x | Draft correspondence regarding draft of expert report on inequitable conduct; conference with expert | 0.4 | $176.00 | 2024537 | | x | | | | |
| 858 | 8/14/2018 | CF | | Continue drafting expert reports and revising supporting exhibits | 1.6 | $704.00 | 2032768 | x | | | | | |
| 859 | 8/15/2018 | CB | | Review materials and revise outline for Stevick deposition; review and revise draft expert reports | 5.8 | $3,915.00 | 2032768 | x | | Alleshouse Action | $ 3,915.00 | Will not dispute | $ 3,915.00 |
| 860 | 8/15/2018 | MCM | | Work on expert rebuttal report of M. de la Cerra | 2.2 | $847.00 | 2032768 | x | | Alleshouse Action | $ 847.00 | Will not dispute | $ 847.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 861 | 8/15/2018 | OF | | Revise deposition outline for Glen Stevick | 2.2 | $814.00 | 2032768 | x | | Alleshouse Action | $ 814.00 | Will not dispute | $ 814.00 |
| 862 | 8/15/2018 | SH | x | Draft and edit expert rebuttal report; research issues regarding expert rebuttal report; draft exhibit list | 9.4 | $3,102.00 | 2024537 | | x | Alleshouse Action | $ 3,102.00 | Will not dispute | $ 3,102.00 |
| 863 | 8/15/2018 | SRH | | Revise expert rebuttal reports of J. Lewis and M. de la Cerra; email supporting documents to J. Lewis | 4.2 | $1,974.00 | 2032768 | x | | Alleshouse Action | $ 1,974.00 | Will not dispute | $ 1,974.00 |
| 864 | 8/15/2018 | CB | x | Review Carmichael expert report and related materials | 2.8 | $1,890.00 | 2065341 | | x | | | | |
| 865 | 8/15/2018 | CF | | Continue drafting expert reports and revising supporting exhibits | 3.3 | $1,452.00 | 2032768 | x | | | | | |
| 866 | 8/16/2018 | CB | | Depose opposing technical expert, G. Stevick and review related materials; discuss related motion and responsive expert report strategy with team; review draft expert reports of M. de la Cerra and Lewis | 8.2 | $5,535.00 | 2032768 | x | | Alleshouse Action | $ 5,535.00 | Will not dispute | $ 5,535.00 |
| 867 | 8/16/2018 | MCM | | Work on expert rebuttal report of M. de la Cerra | 4.7 | $1,809.50 | 2032768 | x | | Alleshouse Action | $ 1,809.50 | Will not dispute | $ 1,809.50 |
| 868 | 8/16/2018 | SH | x | Edit expert rebuttal report; research issues regarding expert rebuttal report; draft exhibit list | 6.8 | $2,244.00 | 2024537 | | x | Alleshouse Action | $ 2,244.00 | Will not dispute | $ 2,244.00 |
| 869 | 8/16/2018 | SRH | | Call with J. Lewis and R. Alleshouse regarding expert report; call with M. de la Cerra and M. Mao regarding expert report; revise expert rebuttal reports; review rough deposition transcript of G. Stevick; call with C. Brahma and C. Franich regarding expert strategy | 7.2 | $3,384.00 | 2032768 | x | | Alleshouse Action | $ 3,384.00 | Will not dispute | $ 3,384.00 |
| 870 | 8/16/2018 | CB | x | Revise draft Carmichael expert report and review related materials | 1.8 | $1,215.00 | 2065341 | | x | | | | |
| 871 | 8/16/2018 | CF | | Continue drafting and revising expert reports | 3.4 | $1,496.00 | 2032768 | x | | | | | |
| 872 | 8/17/2018 | CB | | Revise expert reports of M. de la Cerra and Lewis | 5.2 | $3,510.00 | 2032768 | x | | Alleshouse Action | $ 3,510.00 | Will not dispute | $ 3,510.00 |
| 873 | 8/17/2018 | MCM | | Revise and finalize expert rebuttal report of M. de la Cerra, work with expert and clients on same | 7.1 | $2,733.50 | 2032768 | x | | Alleshouse Action | $ 2,733.50 | Will not dispute | $ 2,733.50 |
| 874 | 8/17/2018 | SH | x | Edit expert rebuttal report; research issues regarding expert rebuttal report; edit exhibit list | 5.8 | $1,914.00 | 2032768 | x | | Alleshouse Action | $ 1,914.00 | Will not dispute | $ 1,914.00 |
| 875 | 8/17/2018 | SRH | | Email R. Scott regarding documents cited in Vigil report but not produced; call with M. de la Cerra, R. Alleshouse, Y. Yeh, and M. Mao regarding rebuttal report; revise and finalize expert rebuttal reports of J. Lewis and M. de la Cerra | 7.8 | $3,666.00 | 2032768 | x | | Alleshouse Action | $ 3,666.00 | Will not dispute | $ 3,666.00 |
| 876 | 8/17/2018 | AMS | x | Finalize Ed Pribonic's Invalidity Expert Report | 0.5 | $222.50 | 2024537 | | x | | | | |
| 877 | 8/17/2018 | CB | x | Revise Carmichael expert report and discuss with C. Franich | 3.2 | $2,160.00 | 2065341 | | x | | | | |
| 878 | 8/17/2018 | CF | x | Revise and finalize draft of expert reports; conference with expert; continue revising same; coordinate service | 4.3 | $1,892.00 | 2024537 | | x | | | | |
| 879 | 8/17/2018 | CF | | Revise and finalize draft of expert reports; conference with client and expert; continue revising same; coordinate service | 3 | $1,320.00 | 2032768 | x | | | | | |
| 880 | 8/17/2018 | SBH | x | Review and revise Carmichael expert report, including review of all cited material for cite reference corrections and finalizing exhibits | 4.2 | $819.00 | 2024537 | | x | | | | |
| 881 | 8/17/2018 | SBH | x | Finalize Pribonic expert report, prepare appendix and exhibits in support and upload all to file share site for service on opposing counsel | 0.7 | $136.50 | 2024537 | | x | | | | |
| 882 | 8/18/2018 | SRH | | Strategize response to plaintiff's discovery complaints; email Y. Yeh regarding email attachments; prepare supplemental production of documents | 0.8 | $376.00 | 2032768 | x | | | | | |
| 883 | 8/19/2018 | CB | | Review Vigil report and materials and prepare deposition outline | 2.6 | $1,755.00 | 2032768 | x | | Alleshouse Action | $ 1,755.00 | Not Alleshouse Action - valid charge | |
| 884 | 8/20/2018 | CB | | Review Vigil materials for deposition outline; communicate with opposing counsel re cancellation of deposition and rescheduling | 3.8 | $2,565.00 | 2032768 | x | | Alleshouse Action | $ 2,565.00 | Not Alleshouse Action - valid charge | |
| 885 | 8/20/2018 | MCM | | Meet and confer with R. Scott re PSD's supplemental discovery response, and work with R. Alleshouse re same ; Work on Joint Motion on Discovery Dispute No. 2 with Whitewater on its Requests For Documents Nos. 51-54, 58, and 61-62 | 3.4 | $1,309.00 | 2032768 | x | | Alleshouse Action | $ 1,309.00 | Will not dispute | $ 1,309.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 886 | 8/20/2018 | SBH | x | Download and organize exhibits to Vigil and Stevicks expert reports; compare Vigil and Stevicks August 2018 expert reports to May 2018 reports and note differences | 0.8 | $156.00 | 2024537 | | x | Alleshouse Action | $ 156.00 | Not Alleshouse Action - valid charge | |
| 887 | 8/20/2018 | SRH | | Strategize regarding expert depositions; email R. Tache regarding expert depositions; meet and confer with R. Scott regarding discovery issues; draft email summarizing meet and confer; revise privilege log; strategize response for joint motion regarding discovery issues | 4.2 | $1,974.00 | 2032768 | x | | Alleshouse Action | $ 1,974.00 | Will not dispute | $ 1,974.00 |
| 888 | 8/20/2018 | SBH | x | Set up new Workshare link for Carmichael exhibits; email to all counsel with Carmichael report and link to exhibits | 0.3 | $58.50 | 2024537 | | x | | | | |
| 889 | 8/21/2018 | CB | | Discuss fact witness individual and 30b6 deposition notices and preparation positions with team; discuss scheduling of expert depositions; review materials for Vigil deposition | 5.3 | $3,577.50 | 2032768 | x | | Alleshouse Action | $ 3,577.50 | Will not dispute | $ 3,577.50 |
| 890 | 8/21/2018 | MCM | | Work on Joint Motion on Discovery Dispute No. 2 with Whitewater on its Requests For Documents Nos. 51-54, 58, and 61-62 ; Prepare Y. Yeh and R. Alleshouse for deposition ; Meet and confer with R. Scott re Whitewater's Requests For Documents Nos. 51-54, 58, and 61-62 | 3.1 | $1,193.50 | 2032768 | x | | Alleshouse Action | $ 1,193.50 | Will not dispute | $ 1,193.50 |
| 891 | 8/21/2018 | SRH | | Email R. Scott regarding meet and confer efforts; finalize supplemental privilege logs and production; prepare for depositions of R. Alleshouse and Y. Yeh; email R. Tache regarding expert depositions; email J. Lewis regarding deposition | 4.4 | $2,068.00 | 2032768 | x | | Alleshouse Action | $ 2,068.00 | Will not dispute | $ 2,068.00 |
| 892 | 8/21/2018 | CF | x | Conference regarding reply brief; revise same | 0.4 | $176.00 | 2024537 | | x | | | | |
| 893 | 8/22/2018 | CB | | Outline arguments for responsive portion of joint submission of discovery dispute; discuss fact witness deposition preparation and positions on issues with team | 1.8 | $1,215.00 | 2032768 | x | | Alleshouse Action | $ 1,215.00 | Will not dispute | $ 1,215.00 |
| 894 | 8/22/2018 | MCM | | Work on Joint Motion on Discovery Dispute No. 2 with Whitewater on its Requests For Documents Nos. 51-54, 58, and 61-62 | 3 | $1,155.00 | 2032768 | x | | Alleshouse Action | $ 1,155.00 | Will not dispute | $ 1,155.00 |
| 895 | 8/22/2018 | CF | x | Revise declaration, exhibits, proposed order and reply brief | 1.4 | $616.00 | 2024537 | | x | | | | |
| 896 | 8/23/2018 | CB | | Address document production and privilege issues and discuss deposition preparation positions for fact witnesses with team; comment on opposition to plaintiff's motion to compel discovery | 4.6 | $3,105.00 | 2032768 | x | | Alleshouse Action | $ 3,105.00 | Will not dispute | $ 3,105.00 |
| 897 | 8/23/2018 | CF | | Review and revise portions of joint motion and statement; conference regarding log and production and expert strategy; review prosecution history of PSD patents; draft correspondence regarding same | 1.2 | $528.00 | 2032768 | x | | Alleshouse Action | $ 528.00 | Will not dispute | $ 528.00 |
| 898 | 8/23/2018 | OF | | Draft objections to 30(b)(6) deposition notices | 3.2 | $1,184.00 | 2032768 | x | | Alleshouse Action | $ 1,184.00 | Will not dispute | $ 1,184.00 |
| 899 | 8/23/2018 | SRH | | Prepare objections to Rule 30(b)(6) deposition notices; prepare images of models for production; draft response to joint motion regarding discovery issue and supporting declaration; review amended notice of Vigil deposition; email experts regarding preparation for deposition | 5.3 | $2,491.00 | 2032768 | x | | Alleshouse Action | $ 2,491.00 | Will not dispute | $ 2,491.00 |
| 900 | 8/24/2018 | CB | | Revise response to joint submission regarding plaintiff's motion to compel; discussion of overall trial strategy, witnesses and evidence with team; review materials for Vigil deposition | 5.2 | $3,510.00 | 2032768 | x | | Alleshouse Action | $ 3,510.00 | Will not dispute | $ 3,510.00 |
| 901 | 8/24/2018 | CF | | Revise and finalize draft of joint motion, exhibits; conference regarding discovery and trial strategy; draft correspondence to opposing counsel regarding production and discovery; draft correspondence regarding MSJ and dispositive motion strategy; revise exhibits for Alleshouse deposition and coordinate same for use in deposition | 4.6 | $2,024.00 | 2032768 | x | | Alleshouse Action | $ 2,024.00 | Will not dispute | $ 2,024.00 |
| 902 | 8/24/2018 | SRH | | Review R. Scott declaration regarding discovery dispute; draft S. Hovan declaration regarding same; revise joint statement of discovery issues; draft cover email regarding offer to produce models for inspection; prepare for R. Alleshouse deposition; strategize regarding summary judgment arguments | 5.4 | $2,538.00 | 2032768 | x | | Alleshouse Action | $ 2,538.00 | Will not dispute | $ 2,538.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 903 | 8/26/2018 | CB | | Finalize joint submission regarding plaintiff's motion to compel | 1.5 | $1,012.50 | 2032768 | x | | Alleshouse Action | $ 1,012.50 | Will not dispute | $ 1,012.50 |
| 904 | 8/26/2018 | MCM | | Plan and prepare for deposition of R. Alleshouse | 0.9 | $346.50 | 2032768 | x | | Alleshouse Action | $ 346.50 | Will not dispute | $ 346.50 |
| 905 | 8/27/2018 | CB | | Finalize joint submission regarding plaintiff's motion to compel and discuss with team; discuss fact witness depositions with team and propose redirect questions for Alleshouse deposition; discuss discovery motions to strike portions of Plaintiff's experts' reports with O. Figueroa | 5.7 | $3,847.50 | 2032768 | x | | Alleshouse Action | $ 3,847.50 | Will not dispute | $ 3,847.50 |
| 906 | 8/27/2018 | CF | | Finalize exhibits and final preparation for Alleshouse deposition; draft correspondence regarding final joint statement and motion; draft correspondence to opposing counsel regarding productions and service of same; review correspondence regarding documents in deposition and clawing back; research same; draft correspondence regarding same | 1.9 | $836.00 | 2032768 | x | | Alleshouse Action | $ 836.00 | Will not dispute | $ 836.00 |
| 907 | 8/27/2018 | MCM | | Attend deposition telephonically of R. Alleshouse | 5.5 | $2,117.50 | 2032768 | x | | Alleshouse Action | $ 2,117.50 | Will not dispute | $ 2,117.50 |
| 908 | 8/27/2018 | MCM | | Review and analyze documents and information for Joint Motion on Discovery Dispute No. 2 and supplement discovery production | 1.1 | $423.50 | 2043712 | x | | Alleshouse Action | $ 423.50 | Will not dispute | $ 423.50 |
| 909 | 8/27/2018 | SRH | | Meet with and defend R. Alleshouse deposition | 9.8 | $4,606.00 | 2032768 | x | | Alleshouse Action | $ 4,606.00 | Will not dispute | $ 4,606.00 |
| 910 | 8/28/2018 | CF | x | Review correspondence from experts regarding revisions to rebuttal reports; draft correspondence regarding same | 0.3 | $132.00 | 2024537 | | x | Alleshouse Action | $ 132.00 | Not Alleshouse Action - valid charge | |
| 911 | 8/28/2018 | CF | | Review correspondence regarding privileged documents, Alleshouse deposition; draft correspondence regarding same; review rule 11 letter; draft correspondence regarding same | 0.3 | $132.00 | 2032768 | x | | Alleshouse Action | $ 132.00 | Will not dispute | $ 132.00 |
| 912 | 8/28/2018 | MCM | | Plan and prepare for deposition of Y. Yeh | 1.9 | $731.50 | 2032768 | x | | Alleshouse Action | $ 731.50 | Will not dispute | $ 731.50 |
| 913 | 8/28/2018 | SBH | x | Review illustrations in Stevick's May 2018 and August 2018 reports and prepare chart of amendments | 1 | $195.00 | 2024537 | | x | Alleshouse Action | $ 195.00 | Not Alleshouse Action - valid charge | |
| 914 | 8/28/2018 | SRH | | Strategize regarding depositions and summary judgment; review emails from R. Alleshouse | 2.4 | $1,128.00 | 2032768 | x | | Alleshouse Action | $ 1,128.00 | Will not dispute | $ 1,128.00 |
| 915 | 8/28/2018 | AMS | x | Revise expert reports | 1.3 | $578.50 | 2024537 | | x | | | | $ 578.50 |
| 916 | 8/29/2018 | CB | | Review materials for Vigil deposition; discuss case tasks and upcoming motions strategy and staffing with team; discuss potential issues arising out of Alleshouse deposition and appropriate response with team | 6.2 | $4,185.00 | 2032768 | x | | | $ 4,185.00 | Will not dispute | $ 4,185.00 |
| 917 | 8/29/2018 | CF | | Review correspondence regarding Daubert motion and draft correspondence regarding same; review correspondence regarding discovery from patent case and documents for Yong Yeh deposition; review productions; draft correspondence regarding same | 0.5 | $220.00 | 2032768 | x | | Alleshouse Action | $ 220.00 | Will not dispute | $ 220.00 |
| 918 | 8/29/2018 | MCM | | Defend deposition of Y. Yeh | 9.3 | $3,580.50 | 2032768 | x | | Alleshouse Action | $ 3,580.50 | Will not dispute | $ 3,580.50 |
| 919 | 8/29/2018 | SH | | Research issues for summary judgment motion; draft summary judgment motion | 3.3 | $1,089.00 | 2032768 | x | | Alleshouse Action | $ 1,089.00 | Will not dispute | $ 1,089.00 |
| 920 | 8/29/2018 | SRH | | Confer with L. Baker regarding arguments for motion to strike Vigil report; confer with S. Holland regarding arguments for summary judgment motion; confer with M. Mao regarding Y. Yeh deposition; prepare for R. Vigil deposition | 2.4 | $1,128.00 | 2032768 | x | | Alleshouse Action | $ 1,128.00 | Will not dispute | $ 1,128.00 |
| 921 | 8/30/2018 | CB | | Review materials and revise outline for Vigil deposition. | 6.3 | $4,252.50 | 2032768 | x | | Alleshouse Action | $ 4,252.50 | Will not dispute | $ 4,252.50 |
| 922 | 8/30/2018 | CF | | Review correspondence regarding Vigil deposition and exhibits; draft correspondence regarding same; review correspondence regarding Yeh deposition; draft correspondence regarding same | 0.7 | $308.00 | 2032768 | x | | Alleshouse Action | $ 308.00 | Will not dispute | $ 308.00 |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 923 | 8/30/2018 | MCM | | Phone calls with Yong Yeh regarding preparing Response to Whitewater's supplemental filings on Joint Motion on Discovery Dispute No. 2 ;draft Response to Whitewater's supplemental filings on Joint Motion on Discovery Dispute No. 2 and calls to Y. Yeh regarding the same | 3 | $1,155.00 | 2032768 | x | | Alleshouse Action | $ 1,155.00 | Will not dispute | $ 1,155.00 |
| 924 | 8/30/2018 | SH | | Research issues for summary judgment motion; draft summary judgment motion | 6.4 | $2,112.00 | 2032768 | x | | Alleshouse Action | $ 2,112.00 | Will not dispute | $ 2,112.00 |
| 925 | 8/30/2018 | SRH | | Review plaintiff's notice of supplemental evidence; draft objection and response to same; email O. Figueroa regarding response to motion to seal; prepare for Vigil deposition | 1.8 | $846.00 | 2032768 | x | | Alleshouse Action | $ 846.00 | Will not dispute | $ 846.00 |
| 926 | 8/30/2018 | OF | | Research case law for good cause requirement to seal documents acquired through discovery (1.1 hrs); draft declaration in support of sealing documents (1.2 hrs); research case law regarding requirements for disclosure of expert opinions and the bases for those opinions (1.1 hrs) | 3.4 | $1,258.00 | 2032768 | x | | | | | |
| 927 | 8/31/2018 | CB | | Take deposition of opposing damages expert, R. Vigil, and review related materials | 9.5 | $6,412.50 | 2032768 | x | | Alleshouse Action | $ 6,412.50 | Will not dispute | $ 6,412.50 |
| 928 | 8/31/2018 | CF | x | Review order; draft correspondence regarding same and proposed strategy in response; team conference regarding depositions, rebuttal reports, and remaining trial strategy | 0.8 | $352.00 | 2024537 | | x | Alleshouse Action | $ 117.33 | Will not dispute | $ 352.00 |
| 929 | 8/31/2018 | CF | | Revise and finalize declaration and response to motion; draft correspondence to client; review client remarks; revise and coordinate filing of same; team conference regarding depositions, rebuttal reports, and trial strategy | 2.1 | $924.00 | 2032768 | x | | Alleshouse Action | $ 924.00 | Will not dispute | $ 924.00 |
| 930 | 8/31/2018 | MCM | | Prepare M. de la Cerra for deposition ;draft Response to Whitewater's supplemental filings on Joint Motion on Discovery Dispute No. 2 | 2.3 | $885.50 | 2032768 | x | | Alleshouse Action | $ 885.50 | Will not dispute | $ 885.50 |
| 931 | 8/31/2018 | OF | | Research case law regarding the requirements for disclosure of expert opinions and the bases for such opinions pursuant to the Federal Rules of Evidence (3.8 hrs); draft summary of research findings (0.8 hrs); edit and revise objection and response to plaintiff's supplemental evidence and prepare same for filing (2.1 hrs); confer regarding case status and strategies for upcoming deadlines (0.5 hrs) | 7.3 | $2,701.00 | 2032768 | x | | Alleshouse Action | $ 2,701.00 | Will not dispute | $ 2,701.00 |
| 932 | 8/31/2018 | SH | | Research issues for summary judgment motion; draft summary judgment motion | 5.8 | $1,914.00 | 2032768 | x | | Alleshouse Action | $ 1,914.00 | Will not dispute | $ 1,914.00 |
| 933 | 8/31/2018 | SRH | | Attend Vigil deposition; review legal research for summary judgment motion | 9.3 | $4,371.00 | 2032768 | x | | Alleshouse Action | $ 4,371.00 | Will not dispute | $ 4,371.00 |
| 934 | 9/3/2018 | CB | | Review materials for Lewis deposition preparation meeting; discuss damages-related Daubert motion in light of Vigil deposition testimony with team. | 3.8 | $2,565.00 | 2043712 | x | | Alleshouse Action | $ 2,565.00 | Will not dispute | $ 2,565.00 |
| 935 | 9/3/2018 | LUB | | Draft motion to strike Vigil expert report on damages | 3 | $990.00 | 2043712 | x | | Alleshouse Action | $ 990.00 | Will not dispute | $ 990.00 |
| 936 | 9/3/2018 | MCM | | Prepare M. de la Cerra for deposition | 0.6 | $231.00 | 2043712 | x | | Alleshouse Action | $ 231.00 | Will not dispute | $ 231.00 |
| 937 | 9/3/2018 | SRH | | Analyze Lewis report and Vigil deposition transcript in preparation for Lewis deposition | 2.1 | $987.00 | 2043712 | x | | Alleshouse Action | $ 987.00 | Will not dispute | $ 987.00 |
| 938 | 9/4/2018 | CB | | Meet with J. Lewis for deposition preparation and review related materials in preparation; discuss resolution of privilege documents issue and pending discovery dispute with team. | 3.3 | $2,227.50 | 2043712 | x | | Alleshouse Action | $ 2,227.50 | Will not dispute | $ 2,227.50 |
| 939 | 9/4/2018 | CF | x | Review correspondence regarding rebuttal report; review draft; draft correspondence regarding same | 0.3 | $132.00 | 2065341 | | x | Alleshouse Action | $ 132.00 | Will not dispute | $ 132.00 |
| 940 | 9/4/2018 | OF | | Research case law regarding disclosure requirements for underlying basis for expert opinions (0.8 hrs); research case law regarding the prohibition of experts engaging in unilateral claim construction (1.2 hrs); draft and revise motion to strike expert opinions (6.7 hrs) | 8.7 | $2,871.00 | 2043712 | x | | Alleshouse Action | $ 2,871.00 | Will not dispute | $ 2,871.00 |
| 941 | 9/4/2018 | SH | | Research issues for summary judgment motion | 3.3 | $1,089.00 | 2043712 | x | | Alleshouse Action | $ 1,089.00 | Will not dispute | $ 1,089.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 942 | 9/4/2018 | SRH | | Outline arguments for motion to strike Vigil testimony; prepare for Lewis deposition; email R. Scott regarding claw back of privileged documents; email Y. Yeh regarding filing exhibits under seal; draft joint notice regarding discovery dispute | 3.6 | $1,692.00 | 2043712 | x | | Alleshouse Action | $ 1,692.00 | Will not dispute | $ 1,692.00 |
| 943 | 9/5/2018 | CB | x | Review draft expert reports | 3.3 | $2,227.50 | 2065341 | | x | | | | |
| 944 | 9/5/2018 | CB | | Defend deposition of M. de la Cerra and review related materials and summarize for team. | 4.3 | $2,902.50 | 2043712 | x | | Alleshouse Action | $ 2,902.50 | Will not dispute | $ 2,902.50 |
| 945 | 9/5/2018 | LUB | | Draft motion to strike Vigil expert report on damages | 2.2 | $726.00 | 2043712 | x | | Alleshouse Action | $ 726.00 | Will not dispute | $ 726.00 |
| 946 | 9/5/2018 | SH | | Research issues for summary judgment motion | 3.7 | $1,221.00 | 2043712 | x | | Alleshouse Action | $ 1,221.00 | Will not dispute | $ 1,221.00 |
| 947 | 9/5/2018 | SRH | | Analyze arguments for motion to exclude Stevick testimony; review errata to Myrman deposition; review and comment on draft motion to strike portions of Stevick expert report | 1.8 | $846.00 | 2043712 | x | | Alleshouse Action | $ 846.00 | Will not dispute | $ 846.00 |
| 948 | 9/5/2018 | CB | x | Review and revise expert reports and discuss with team. | 3.6 | $2,430.00 | 2065341 | | x | | | | |
| 949 | 9/5/2018 | CF | x | Review correspondence regarding revisions to rebuttal report; review revisions; draft correspondence regarding same and Carmichael report | 0.3 | $132.00 | 2065341 | | x | | | | |
| 950 | 9/5/2018 | SBH | x | Begin gathering documents for drafting of Pribonic's 9/7/18 expert report; revise list of Documents and Things Considered | 0.8 | $156.00 | 2065341 | | x | | | | |
| 951 | 9/6/2018 | CB | | Defend deposition of J. Lewis and summarize for team; discuss damages-related pre-trial motions with team; review draft Daubert motion. | 6.3 | $4,252.50 | 2043712 | x | | Alleshouse Action | $ 4,252.50 | Will not dispute | $ 4,252.50 |
| 952 | 9/6/2018 | CF | | Review transcripts from expert deposition on inventorship; draft correspondence regarding same; draft correspondence regarding motion from plaintiff on waiver and documents | 0.3 | $132.00 | 2043712 | x | | Alleshouse Action | $ 132.00 | Will not dispute | $ 132.00 |
| 953 | 9/6/2018 | LUB | | Draft motion to strike Vigil expert report on damages | 3.5 | $1,155.00 | 2043712 | x | | Alleshouse Action | $ 1,155.00 | Will not dispute | $ 1,155.00 |
| 954 | 9/6/2018 | SH | | Research issues for summary judgment motion; phone call with S. Hovan regarding summary judgment motion; draft, edit, and cite check summary judgment motion | 4.8 | $1,584.00 | 2043712 | x | | Alleshouse Action | $ 1,584.00 | Will not dispute | $ 1,584.00 |
| 955 | 9/6/2018 | SRH | | Outline arguments for motion for summary judgment; outline arguments for motions to strike expert testimony; email R. Scott draft notice regarding exhibits to joint motion; draft email regarding expert fees; email R. Scott regarding discovery requests to which unproduced document was responsive | 4.2 | $1,974.00 | 2043712 | x | | Alleshouse Action | $ 1,974.00 | Will not dispute | $ 1,974.00 |
| 956 | 9/7/2018 | LUB | | Draft motion to strike Vigil expert report on damages | 4 | $1,320.00 | 2043712 | x | | Alleshouse Action | $ 1,320.00 | Will not dispute | $ 1,320.00 |
| 957 | 9/7/2018 | SH | | Research issues for summary judgment motion; draft, edit, and cite check summary judgment motion | 4.3 | $1,419.00 | 2043712 | x | | Alleshouse Action | $ 1,419.00 | Will not dispute | $ 1,419.00 |
| 958 | 9/7/2018 | CB | x | Review and revise expert reports in light of discussions with team and experts. | 3.7 | $2,497.50 | 2065341 | | x | | | | |
| 959 | 9/7/2018 | CF | x | Review rebuttal reports; draft correspondence to experts regarding same and deposition strategy | 0.5 | $220.00 | 2065341 | | x | | | | |
| 960 | 9/7/2018 | SBH | x | Finalize Pribonic rebuttal report and exhibits for service upon counsel | 0.5 | $97.50 | 2065341 | | x | | | | |
| 961 | 9/9/2018 | OF | | Research case law regarding requirements for inventorship in patent law (2.20 hrs); research case law regarding exclusion of expert opinions based on subjective belief and/or speculation (1.90 hrs); review deposition transcripts for purposes of drafting motion to exclude or strike expert's opinion (2.60 hrs) | 6.7 | $2,211.00 | 2043712 | x | | Alleshouse Action | $ 2,211.00 | Will not dispute | $ 2,211.00 |
| 962 | 9/10/2018 | OF | | Draft Daubert motion to exclude or strike expert testimony | 8.4 | $2,772.00 | 2043712 | x | | Alleshouse Action | $ 2,772.00 | Will not dispute | $ 2,772.00 |
| 963 | 9/10/2018 | SH | | Research issues for summary judgment motion; draft, edit, and cite check summary judgment motion | 7.8 | $2,574.00 | 2043712 | x | | Alleshouse Action | $ 2,574.00 | Will not dispute | $ 2,574.00 |
| 964 | 9/10/2018 | CB | | Discuss revisions to joint submission re discovery dispute with team; discuss potential Daubert motions with team. | 3 | $2,025.00 | 2043712 | x | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 965 | 9/10/2018 | CF | x | Conference regarding deposition strategy for experts; draft correspondence regarding exhibits and strategy of same; draft correspondence regarding renewed notices; begin preparing prep materials | 0.8 | $352.00 | 2065341 | | x | | | | |
| 966 | 9/10/2018 | CF | | Draft correspondence regarding prior produced documents and privilege log for joint motion and discovery dispute; review exhibits and draft joint statement; draft correspondence regarding same | 0.8 | $352.00 | 2043712 | x | | | | | |
| 967 | 9/10/2018 | SRH | | Revise notice regarding exhibits to joint motion | 3.2 | $1,504.00 | 2043712 | x | | | | | |
| 968 | 9/11/2018 | OF | | Draft and revise Daubert motion to exclude or strike expert testimony | 4.6 | $1,518.00 | 2043712 | x | | Alleshouse Action | $    1,518.00 | Will not dispute | $    1,518.00 |
| 969 | 9/11/2018 | SH | | Research issues for summary judgment motion; draft, edit, and cite check summary judgment motion | 4.7 | $1,551.00 | 2043712 | x | | Alleshouse Action | $    1,551.00 | Will not dispute | $    1,551.00 |
| 970 | 9/11/2018 | CB | x | Discuss deposition scheduling and assignment of expert deposition and defense preparation outlines with team; review materials re Whitewater interference in new ride sales and discuss drafting cease-and-desist letter with client. | 3.8 | $2,565.00 | 2065341 | | x | | | | |
| 971 | 9/11/2018 | MCM | x | Work on cease and desist against Whitewater on Cancun transaction | 0.4 | $154.00 | 2065341 | | x | | | | |
| 972 | 9/11/2018 | SRH | | Review recent 7th Circuit case law on issues raised in consolidated amended complaint | 0.2 | $94.00 | 2043712 | x | | | | | |
| 973 | 9/11/2018 | SRH | | Strategize with C. Brahma regarding claw back of privileged documents | 0.2 | $94.00 | 2043712 | x | | | | | |
| 974 | 9/12/2018 | CB | | Revise draft Daubert motions (portion to exclude expert opinions for discovery violations of requirement to disclose opinions and supporting materials) | 1.8 | $1,215.00 | 2043712 | x | | Alleshouse Action | $    1,215.00 | Will not dispute | $    1,215.00 |
| 975 | 9/12/2018 | OF | | Review deposition transcript for Glen Stevick to find testimony regarding non-disclosure of basis for claim scope opinion; draft motion to strike expert report | 6.1 | $2,013.00 | 2043712 | x | | Alleshouse Action | $    2,013.00 | Will not dispute | $    2,013.00 |
| 976 | 9/12/2018 | SH | | Research issues for summary judgment motion; draft, edit, and cite check summary judgment motion; correspond with S. Hovan regarding summary judgment motion | 4.1 | $1,353.00 | 2043712 | x | | Alleshouse Action | $    1,353.00 | Will not dispute | $    1,353.00 |
| 977 | 9/12/2018 | SRH | | Confer regarding privileged documents; revise draft summary judgment motion | 2.3 | $1,081.00 | 2043712 | x | | Alleshouse Action | $    1,081.00 | Will not dispute | $    1,081.00 |
| 978 | 9/12/2018 | CB | x | Revise deposition schedule and discuss with team and opposing counsel; discuss Pribonic and Stevick deposition and preparation issues with team | 3.5 | $2,362.50 | 2065341 | | x | | | | |
| 979 | 9/12/2018 | DS | x | Reviewing case materials including expert reports for expert deposition preparation | 3.2 | $1,408.00 | 2065341 | | x | | | | |
| 980 | 9/12/2018 | SBH | x | Revise and finalize notices of expert depositions and corresponding subpoenas | 0.8 | $156.00 | 2065341 | | x | | | | |
| 981 | 9/13/2018 | CB | | Discuss discovery disputes with team; review draft motions to exclude expert testimony. | 3.2 | $2,160.00 | 2043712 | x | | Alleshouse Action | $    2,160.00 | Will not dispute | $    2,160.00 |
| 982 | 9/13/2018 | LUB | | Revise discovery motion to strike expert report of Robert Vigil | 2.6 | $858.00 | 2043712 | x | | Alleshouse Action | $    858.00 | Will not dispute | $    858.00 |
| 983 | 9/13/2018 | OF | | Draft motion to strike expert report and revise | 4.7 | $1,551.00 | 2043712 | x | | Alleshouse Action | $    1,551.00 | Will not dispute | $    1,551.00 |
| 984 | 9/13/2018 | SH | | Research issues for summary judgment motion; edit summary judgment motion; correspond with S. Hovan regarding summary judgment motion | 4.9 | $1,617.00 | 2043712 | x | | Alleshouse Action | $    1,617.00 | Will not dispute | $    1,617.00 |
| 985 | 9/13/2018 | SRH | | Revise draft Daubert motions; review documents for privilege and redact privileged content; email R. Scott regarding privileged documents and Alleshouse deposition | 2.4 | $1,128.00 | 2043712 | x | | Alleshouse Action | $    1,128.00 | Will not dispute | $    1,128.00 |
| 986 | 9/13/2018 | CB | x | Revise communication to opposing counsel re deposition scheduling compromise | 0.5 | $337.50 | 2065341 | | x | | | | |
| 987 | 9/13/2018 | CF | x | Finalize notices of deposition; draft correspondence to client regarding same; draft correspondence to opposing counsel; review correspondence from opposing counsel regarding appeal of 589 decision; draft correspondence to opposing counsel; continue deposition preparation | 1.3 | $572.00 | 2065341 | | x | | | | |
| 988 | 9/13/2018 | DS | | Outline expert deposition tasks with C. Franich and review case documents | 2.5 | $1,100.00 | 2043712 | x | | | | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 989 | 9/14/2018 | CF | | Team conference regarding daubert motion and MSJ | 0.4 | $176.00 | 2043712 | x | | Alleshouse Action | $    176.00 | Will not dispute | $       176.00 |
| 990 | 9/14/2018 | SH | | Research issues for summary judgment motion; edit summary judgment motion; correspond with S. Hovan regarding summary judgment motion | 3.2 | $1,056.00 | 2043712 | x | | Alleshouse Action | $    1,056.00 | Will not dispute | $       1,056.00 |
| 991 | 9/14/2018 | SRH | | Revise draft motion for summary judgment; review draft motion to strike expert opinions | 5.4 | $2,538.00 | 2043712 | x | | Alleshouse Action | $    2,538.00 | Will not dispute | $       2,538.00 |
| 992 | 9/16/2018 | SH | | Correspond with S. Hovan regarding summary judgment motion | 0.1 | $33.00 | 2043712 | x | | Alleshouse Action | $    33.00 | Will not dispute | $       33.00 |
| 993 | 9/16/2018 | CF | x | Draft correspondence regarding inequitable conduct deposition and invalidity deposition | 0.2 | $88.00 | 2065341 | | x | | | Will not dispute | $       88.00 |
| 994 | 9/17/2018 | CF | | Review order from court; draft correspondence regarding analysis of same; conference regarding strategy to comply; review prior production; draft correspondence regarding same and meet and confer with plaintiff | 0.9 | $396.00 | 2043712 | x | | Alleshouse Action | $    396.00 | Will not dispute | $       396.00 |
| 995 | 9/17/2018 | OF | | Draft Daubert motion to exclude or strike expert testimony | 4.7 | $1,551.00 | 2043712 | x | | Alleshouse Action | $    1,551.00 | Will not dispute | $       1,551.00 |
| 996 | 9/17/2018 | SH | | Draft statement of undisputed material facts; correspond with S. Hovan regarding the same | 4.1 | $1,353.00 | 2043712 | x | | Alleshouse Action | $    1,353.00 | Will not dispute | $       1,353.00 |
| 997 | 9/17/2018 | SRH | | Review discovery order; strategize regarding response to discovery order; call Y. Yeh regarding order to identify documents referred to in deposition | 0.8 | $376.00 | 2043712 | x | | Alleshouse Action | $    376.00 | Will not dispute | $       376.00 |
| 998 | 9/17/2018 | DS | x | Review materials and begin outlining for Pribonic deposition | 2.8 | $232.00 | 2065341 | | x | | | | $       232.00 |
| 999 | 9/18/2018 | CB | | Revise draft pre-trial motions and related papers; discuss resolution of privilege/discovery dispute with team. | 3.7 | $2,497.50 | 2043712 | x | | Alleshouse Action | $    2,497.50 | Will not dispute | $       2,497.50 |
| 1000 | 9/18/2018 | CF | | Meet and confer with plaintiff over order and discovery; conference regarding MSJ strategy and draft of same | 0.6 | $264.00 | 2043712 | x | | Alleshouse Action | $    264.00 | Will not dispute | $       264.00 |
| 1001 | 9/18/2018 | OF | | Draft and revise Daubert motion to strike or exclude expert testimony | 4.5 | $1,485.00 | 2043712 | x | | Alleshouse Action | $    1,485.00 | Will not dispute | $       1,485.00 |
| 1002 | 9/18/2018 | SH | | Draft, edit, and research issues for statement of undisputed material facts; correspond with S. Hovan regarding the same | 3.3 | $1,089.00 | 2043712 | x | | Alleshouse Action | $    1,089.00 | Will not dispute | $       1,089.00 |
| 1003 | 9/18/2018 | SRH | | Meet and confer with R. Scott regarding claw back of privileged materials; draft statement of undisputed material facts for summary judgment motion; email R. Alleshouse regarding basis for privilege claims | 1.5 | $705.00 | 2043712 | x | | Alleshouse Action | $    705.00 | Will not dispute | $       705.00 |
| 1004 | 9/18/2018 | CB | x | Review opposing expert reports in preparation for depositions; meet-and-confer with opposing counsel re re- scheduling of expert witness depositions and extension of pre-trial motion deadline | 2.9 | $1,957.50 | 2065341 | | x | | | | |
| 1005 | 9/18/2018 | CF | x | Continue preparing outlines for expert depositions; conference with team regarding same; coordinate exhibits; draft correspondence to experts regarding same; confer with plaintiff over expert discovery | 4.1 | $1,804.00 | 2065341 | | x | | | | |
| 1006 | 9/18/2018 | DS | x | Continue outlining for Pribonic deposition | 4.7 | $2,068.00 | 2065341 | | x | | | | |
| 1007 | 9/19/2018 | OF | x | Research cases where plaintiff's expert was excluded on Daubert grounds | 2.2 | $726.00 | 2065341 | | x | Alleshouse Action | $    726.00 | Will not dispute | $       726.00 |
| 1008 | 9/19/2018 | SH | | Research issues for summary judgment motion; correspond with S. Hovan regarding the same | 2.1 | $693.00 | 2043712 | x | | Alleshouse Action | $    693.00 | Will not dispute | $       693.00 |
| 1009 | 9/19/2018 | SRH | | Email Y. Yeh regarding limited waiver of privilege for certain documents; email R. Scott regarding proposed limited privilege waiver; review research regarding striking jury demand; research and draft summary judgment motion argument on claims for breach of employment covenant | 5.4 | $2,538.00 | 2043712 | x | | Alleshouse Action | $    2,538.00 | Will not dispute | $       2,538.00 |
| 1010 | 9/19/2018 | CB | | Revise correspondence with opposing counsel re compromise on production of documents previously identified as privileged and re-deposition of client witnesses; discuss discovery issues and pre-trial motions with team | 1.7 | $1,147.50 | 2043712 | x | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1011 | 9/19/2018 | CF | x | Meet and confer with plaintiff; call with clerk; draft correspondence to opposing counsel regarding expert discovery; review correspondence from plaintiff regarding same; draft response letter to plaintiff; conference regarding expert depositions; continue preparing outlines and exhibits for expert depositions | 6.2 | $2,728.00 | 2065341 | | x | | | | |
| 1012 | 9/19/2018 | DS | x | Continue outlining for Pribonic deposition and review preliminary draft with C. Franich | 4.7 | $2,068.00 | 2065341 | | x | | | | |
| 1013 | 9/20/2018 | CB | | Revise Daubert motions and review legal research re motion to strike damages claim for summary judgment motion | 3.7 | $2,497.50 | 2043712 | x | | Alleshouse Action | $ 2,497.50 | Will not dispute | $ 2,497.50 |
| 1014 | 9/20/2018 | LUB | | Draft Daubert motion to strike the expert testimony of Robert Vigil; prepare associated declarations, exhibits, and proposed orders | 4.7 | $1,551.00 | 2043712 | x | | Alleshouse Action | $ 1,551.00 | Will not dispute | $ 1,551.00 |
| 1015 | 9/20/2018 | MCM | | Work on Motion For Summary Judgment | 1.4 | $577.50 | 2043712 | x | | Alleshouse Action | $ 577.50 | Will not dispute | $ 577.50 |
| 1016 | 9/20/2018 | OF | x | Research cases where plaintiff's expert was excluded on Daubert grounds (3.8 hrs); draft summary of research findings (0.50 hrs) | 4.3 | $1,419.00 | 2065341 | | x | Alleshouse Action | $ 1,419.00 | Will not dispute | $ 1,419.00 |
| 1017 | 9/20/2018 | OF | | Draft declaration in support of Daubert motion to exclude or strike expert testimony (1.10 hrs); create exhibits attached to declaration in support of Daubert motion to exclude or strike expert testimony (0.90 hrs) | 2 | $660.00 | 2043712 | x | | Alleshouse Action | $ 660.00 | Will not dispute | $ 660.00 |
| 1018 | 9/20/2018 | SRH | | Meet and confer with R. Scott regarding court order; research and draft summary judgment motion argument on claims for breach of employment covenant | 6.1 | $2,867.00 | 2043712 | x | | Alleshouse Action | $ 2,867.00 | Will not dispute | $ 2,867.00 |
| 1019 | 9/20/2018 | CF | x | Draft correspondence regarding same; draft correspondence to opposing counsel regarding expert discovery; review correspondence from plaintiff regarding same; continue preparing outlines and exhibits for expert depositions | 3.1 | $1,364.00 | 2065341 | | x | | | | |
| 1020 | 9/20/2018 | DS | x | Call with Anup Shah and Chris Franich to discuss case and outstanding tasks and issues; circulate draft deposition prep outline | 4.8 | $2,112.00 | 2065341 | | x | | | | |
| 1021 | 9/20/2018 | SH | | Research motion to dismiss issues; correspond with S. Hovan regarding the same | 1.4 | $462.00 | 2043712 | x | | | | | |
| 1022 | 9/21/2018 | CB | | Revise pre-trial motions and related filing papers; teleconference with R. Alleshouse re technical aspects of accused rides relevant to deposition preparation of E. Pribonic and review related Pribonic deposition preparation outline | 8.3 | $5,602.50 | 2043712 | x | | Alleshouse Action | $ 2,801.25 | Will not dispute | $ 5,602.50 |
| 1023 | 9/21/2018 | CF | | Continue revising Daubert motions, MSJ | 0.9 | $396.00 | 2043712 | x | | Alleshouse Action | $ 396.00 | Will not dispute | $ 396.00 |
| 1024 | 9/21/2018 | LUB | | Draft Daubert motion to strike the expert testimony of Robert Vigil | 3.3 | $1,089.00 | 2043712 | x | | Alleshouse Action | $ 1,089.00 | Will not dispute | $ 1,089.00 |
| 1025 | 9/21/2018 | MCM | | Revise Motion For Summary Judgment (.6); phone call with Yong Yeh regarding status of case (.5) | 1.1 | $423.50 | 2043712 | x | | Alleshouse Action | $ 423.50 | Will not dispute | $ 423.50 |
| 1026 | 9/21/2018 | SBH | x | Review and revise notice of motion, memorandum of points and authorities, declarations and proposed orders regarding Daubert motions; prepare exhibits in support of same | 5.5 | $1,072.50 | 2065341 | | x | Alleshouse Action | $ 1,072.50 | Will not dispute | $ 1,072.50 |
| 1027 | 9/21/2018 | SRH | | Revise summary judgment arguments regarding statute of limitations, inventorship, and damages | 6.1 | $2,867.00 | 2043712 | x | | Alleshouse Action | $ 2,867.00 | Will not dispute | $ 2,867.00 |
| 1028 | 9/21/2018 | CF | x | Continue working on expert depositions, exhibits; conference with client | 1.9 | $836.00 | 2065341 | | x | | | | |
| 1029 | 9/21/2018 | DS | x | Prepare for and participate in call with Richard Alleshouse; review Pribonic report for statements implicated by the call with Richard Alleshouse | 4.7 | $2,068.00 | 2065341 | | x | | | | |
| 1030 | 9/23/2018 | CB | | Review and revise draft summary judgment and Daubert motions. | 4.3 | $2,902.50 | 2043712 | x | | Alleshouse Action | $ 2,902.50 | Will not dispute | $ 2,902.50 |
| 1031 | 9/23/2018 | CF | | Revise draft of MSJ and Daubert motions and coordinate exhibit preparation for same | 0.5 | $220.00 | 2043712 | x | | Alleshouse Action | $ 220.00 | Will not dispute | $ 220.00 |
| 1032 | 9/23/2018 | LUB | | Revise Daubert motion to strike the expert testimony of Robert Vigil | 4.3 | $1,419.00 | 2043712 | x | | Alleshouse Action | $ 1,419.00 | Will not dispute | $ 1,419.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1033 | 9/23/2018 | OF | | Draft and revise Daubert motion to exclude or strike expert testimony | 4.6 | $1,518.00 | 2043712 | x | | Alleshouse Action | $ 1,518.00 | Will not dispute | $ 1,518.00 |
| 1034 | 9/23/2018 | SBH | x | Review and revise motion for summary judgment, prepare exhibits, cite check case law, prepare table of authorities, revise draft declaration of Charan Brahma | 3.7 | $721.50 | 2065341 | | x | Alleshouse Action | $ 721.50 | Will not dispute | $ 721.50 |
| 1035 | 9/23/2018 | SRH | | Revise statement of undisputed material facts; revise summary judgment motion; select exhibits for summary judgment motion | 4.1 | $1,927.00 | 2043712 | x | | Alleshouse Action | $ 1,927.00 | Will not dispute | $ 1,927.00 |
| 1036 | 9/24/2018 | CB | | Finalize summary judgment and Daubert motions and related filing papers; review outline for Godici deposition. | 6.5 | $4,387.50 | 2043712 | x | | Alleshouse Action | $ 4,387.50 | Will not dispute | $ 4,387.50 |
| 1037 | 9/24/2018 | CF | | Revise draft of each Daubert motion and MSJ and corresponding exhibits | 0.7 | $308.00 | 2043712 | x | | Alleshouse Action | $ 308.00 | Will not dispute | $ 308.00 |
| 1038 | 9/24/2018 | LUB | | Revise Daubert motion to strike the expert testimony of Robert Vigil | 4.5 | $1,485.00 | 2043712 | x | | Alleshouse Action | $ 1,485.00 | Will not dispute | $ 1,485.00 |
| 1039 | 9/24/2018 | MCM | | Finalize Motion For Summary Judgment | 0.6 | $231.00 | 2043712 | x | | Alleshouse Action | $ 231.00 | Will not dispute | $ 231.00 |
| 1040 | 9/24/2018 | OF | | Revise Daubert motion to exclude or strike expert testimony; draft declaration in support of Daubert motion to exclude or strike expert testimony; prepare exhibits to attach to declaration | 4 | $1,320.00 | 2043712 | x | | Alleshouse Action | $ 1,320.00 | Will not dispute | $ 1,320.00 |
| 1041 | 9/24/2018 | SH | | Draft Alleshouse declaration; draft motion to seal and proposed order; proofread and edit summary judgment motion; prepare documents for filing; correspond with S. Hovan regarding the same | 4.8 | $1,584.00 | 2043712 | x | | Alleshouse Action | $ 1,584.00 | Will not dispute | $ 1,584.00 |
| 1042 | 9/24/2018 | SRH | | Draft Alleshouse declaration; finalize motion for summary judgment; revise Daubert motion to exclude Vigil testimony; revise Daubert motion to exclude Stevick testimony; draft proposed order; revise notice of motions; finalize separate statement of undisputed material facts in support of summary judgment motion; revise and finalize Brahma declaration in support of summary judgment motion; revise motions to file under seal | 8.9 | $4,183.00 | 2043712 | x | | Alleshouse Action | $ 4,183.00 | Will not dispute | $ 4,183.00 |
| 1043 | 9/24/2018 | CF | x | Draft correspondence regarding deposition strategy for Carmichael, Godici, and Pribonic; continue working on outlines and prep materials; draft correspondence to each expert | 0.7 | $308.00 | 2065341 | | x | | | | |
| 1044 | 9/24/2018 | DS | x | Review draft Godici deposition outline | 2.1 | $924.00 | 2065341 | | x | | | | |
| 1045 | 9/25/2018 | CF | x | Continue preparing for depositions of experts; conference with each client expert | 4.2 | $1,848.00 | 2065341 | | x | | | | |
| 1046 | 9/25/2018 | DS | x | Prepare for and participate in call to prepare Pribonic for his upcoming deposition; prepare for and participate in call to prepare Carmichael for his upcoming deposition; review and prepare comments on the Godici deposition outline | 4.4 | $1,936.00 | 2065341 | | x | | | | |
| 1047 | 9/26/2018 | CF | x | Prepare for and attend Godici deposition; draft correspondence regarding same; review rough transcript | 6.6 | $2,904.00 | 2065341 | | x | | | | |
| 1048 | 9/26/2018 | DS | x | Begin preparing Stevick deposition outline | 2.7 | $1,188.00 | 2065341 | | x | | | | |
| 1049 | 9/26/2018 | MH | x | Organize and prepare motion for extension of time as per attorney request | 4 | $1,140.00 | 2065341 | | x | | | | |
| 1050 | 9/26/2018 | SRH | | Review documents for court-ordered production; call R. Scott regarding extension of deadline for same | 1.2 | $564.00 | 2043712 | x | | | | | |
| 1051 | 9/27/2018 | CB | x | Meet with E. Pribonic to prepare for deposition and review related materials and outline | 4.7 | $3,172.50 | 2065341 | | x | | | | |
| 1052 | 9/27/2018 | CF | x | Prepare for and meet with Pribonic for deposition preparation | 7.3 | $3,212.00 | 2065341 | | x | | | | |
| 1053 | 9/27/2018 | DS | x | Prepare for and participate in deposition preparation session with Ed Pribonic | 4.7 | $2,068.00 | 2065341 | | x | | | | |
| 1054 | 9/27/2018 | MH | x | Organize and prepare appendix cites chart as per attorney request | 3.3 | $940.50 | 2065341 | | x | | | | |
| 1055 | 9/27/2018 | SRH | | Review documents for production | 1.3 | $611.00 | 2043712 | x | | | | | |
| 1056 | 9/28/2018 | CB | x | Defend Pribonic expert deposition; review order denying PSD's summary judgment motion and order denying Plaintiff's preliminary injunction motion; discuss Stevick deposition outline with C. Franich; discuss noninfringing alternatives with M. Mao | 6.3 | $4,252.50 | 2065341 | | x | | | | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 1057 | 9/28/2018 | CF | x | Review order from Court denying MSJ; draft correspondence regarding preliminary analysis of same and proposed litigation and PTO strategy; attend deposition of Pribonic | 6.8 | $2,992.00 | 2065341 | | x | | | | |
| 1058 | 9/28/2018 | DS | x | Review order denying SJ; continue preparing Stevick deposition outline | 3.4 | $1,496.00 | 2065341 | | x | | | | |
| 1059 | 9/28/2018 | MCM | x | Review and analyze court orders on PSD's motion for summary judgment, and WWI's motion for preliminary injunction; prepare responsive strategies | 1.3 | $500.50 | 2065341 | | x | | | | |
| 1060 | 9/28/2018 | MH | x | Organize and prepare appendix cites chart as per attorney request; review and research case law for subsequent attorney review | 2.5 | $712.50 | 2065341 | | x | | | | |
| 1061 | 9/30/2018 | CB | x | Outline issues for summary judgment motion and MILs/Daubert motions in light of recent depositions | 0.7 | $472.50 | 2065341 | | x | Second MSJ (Unreasonable) | $472.50 | Reasonable | |
| 1062 | 10/1/2018 | CB | x | Review materials for expert depositions. | 2.6 | $1,755.00 | 2065354 | | x | | | | |
| 1063 | 10/1/2018 | SRH | | Prepare court-ordered document production for service | 0.5 | $235.00 | 2052580 | x | | | | | |
| 1064 | 10/2/2018 | SRH | | Email R. Alleshouse and Y. Yeh regarding anticipated deposition topics | 0.2 | $94.00 | 2052580 | x | | Alleshouse Action | $    94.00 | Will not dispute | $    94.00 |
| 1065 | 10/2/2018 | DS | x | Review Pribonic depo; Stevick prep outline; call to discuss outstanding case issues with the team; discuss Stevick Daubert motions with Oscar Figueroa | 2.2 | $968.00 | 2065354 | | x | Daubert (Excessive) | $484.0 | Reasonable | |
| 1066 | 10/2/2018 | SRH | x | Analyze case strategy for upcoming motions and depositions; identify documents to reference in connection with Daubert | 1.1 | $517.00 | 2065354 | | x | Daubert (Excessive) | $258.5 | Reasonable | |
| 1067 | 10/2/2018 | CF | x | Draft outline for MSJ on inequitable conduct, intervening rights and 271f; team conference regarding same and expert depositions; draft correspondence regarding expert deposition strategy | 2 | $880.00 | 2065354 | | x | Second MSJ (Unreasonable) | $880.00 | Reasonable | |
| 1068 | 10/2/2018 | OF | x | Research case law regarding applicability of intervening rights pursuant to 35 U.S.C. 41(c)(2) (2.8); Draft motion for summary judgment section on intervening rights (4.3) | 4.1 | $1,353.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,353.00 | Reasonable | |
| 1069 | 10/2/2018 | CB | x | Discuss scheduling issues for settlement conferences and pretrial motions with team and opposing counsel; review design-around drawings and discuss with M. Mao; review materials for expert depositions. | 4.7 | $3,172.50 | 2065354 | | x | | | | |
| 1070 | 10/3/2018 | CB | x | Review materials for Y. Yeh and R. Alleshouse supplemental depositions and discuss with client for deposition preparation. | 1.5 | $1,012.50 | 2052580 | x | | Alleshouse Action | $   1,012.50 | Will not dispute | $   1,012.50 |
| 1071 | 10/3/2018 | CF | x | Review correspondence regarding 271f MSJ; draft correspondence regarding analysis of same; draft outline of inequitable conduct MSJ and 271f MSJ; conference regarding same and draft correspondence regarding exhibits for same | 3 | $1,320.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,320.00 | Reasonable | $   - |
| 1072 | 10/3/2018 | OF | x | Draft motion for summary judgment section on intervening rights | 2.3 | $759.00 | 2065354 | | x | Second MSJ (Unreasonable) | $759.00 | Reasonable | |
| 1073 | 10/3/2018 | SH | x | Review documents and research issues for summary judgment motion; correspond with C. Franich regarding the same | 3.4 | $1,122.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,122.00 | Reasonable | |
| 1074 | 10/3/2018 | DS | x | Continue preparing Stevick deposition outline; review motions for extension of time and related correspondence | 3.8 | $1,672.00 | 2065354 | | x | | | | |
| 1075 | 10/4/2018 | CB | x | Defend supplemental depositions of R. Alleshouse and Y. Yeh and review related materials. | 5.3 | $3,577.50 | 2052580 | x | | Alleshouse Action | $   3,577.50 | Will not dispute | $   3,577.50 |
| 1076 | 10/4/2018 | CB | x | Defend deposition of R. Alleshouse as expert re design- around and review related materials. | 2.7 | $1,822.50 | 2065354 | | x | | | | |
| 1077 | 10/4/2018 | DS | x | Continue drafting Stevick deposition outline | 5.2 | $2,288.00 | 2065354 | | x | | | | |
| 1078 | 10/4/2018 | SH | x | Review documents and research issues for summary judgment motion | 3.3 | $1,089.00 | 2065354 | | x | | | | |
| 1079 | 10/5/2018 | KH | x | Review materials and background in preparation for motion for summary judgment on inequitable conduct | 0.3 | $124.50 | 2065354 | | x | Second MSJ (Unreasonable) | $124.50 | Reasonable | |
| 1080 | 10/5/2018 | OF | x | Research case law regarding reliance requirement for applicability of intervening rights (1.1); Draft intervening rights section to motion for summary judgment (1.2) | 2.3 | $759.00 | 2065354 | | x | Second MSJ (Unreasonable) | $759.00 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1081 | 10/5/2018 | SH | x | Research issues for and draft summary judgment motion; correspond with C. Franich regarding the same | 2.9 | $957.00 | 2065354 | | x | Second MSJ (Unreasonable) | $957.00 | Reasonable | |
| 1082 | 10/5/2018 | CB | x | Revise motion to modify schedule; review Stevick deposition outline and materials. | 4.5 | $3,037.50 | 2065354 | | x | | | | |
| 1083 | 10/5/2018 | CF | x | Draft ex parte application; conference magistrate clerk; conference with DJ clerk; draft correspondence regarding same; review Stevick outline; draft correspondence regarding same | 3.2 | $1,408.00 | 2065354 | | x | | | | |
| 1084 | 10/5/2018 | DS | x | Prepare outline and materials for Carmichael deposition | 4.6 | $2,024.00 | 2065354 | | x | | | | |
| 1085 | 10/8/2018 | CF | x | Review draft of MSJ on 271f; draft correspondence regarding same; review correspondence regarding Stevick outline; draft correspondence regarding same | 0.6 | $264.00 | 2065354 | | x | Second MSJ (Unreasonable) | $264.00 | Reasonable | |
| 1086 | 10/8/2018 | KH | x | Review and analyze briefing and order on motion to dismiss for inequitable conduct; review order regarding motion to compel; review and analyze expert reports on inequitable conduct | 4.2 | $1,743.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,743.00 | Reasonable | |
| 1087 | 10/8/2018 | SH | x | Edit summary judgment motion; review Godici expert report; research issues for motion to exclude; draft motion to exclude; correspond with C. Franich regarding motion to exclude | 3.8 | $1,254.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $940.50 | Reasonable | |
| 1088 | 10/8/2018 | CB | x | Review materials and draft outlines for expert depositions of Stevick and Vigil. | 5 | $3,375.00 | 2065354 | | x | | | | |
| 1089 | 10/8/2018 | DS | x | Continue working on Stevick outline and collecting Stevick deposition exhibits; Carmichael prep outline | 5.4 | $2,376.00 | 2065354 | | x | | | | |
| 1090 | 10/8/2018 | MCM | x | Prepare for expert depositions, and work on potential invalidity and non-infringing arguments against '589 patent | 0.9 | $346.50 | 2065354 | | x | | | | |
| 1091 | 10/8/2018 | SRH | x | Analyze R. Vigil expert report and J. Lewis rebuttal report on damages | 5.2 | $2,444.00 | 2065354 | | x | | | | |
| 1092 | 10/9/2018 | CF | x | Draft correspondence regarding drafts of MSJ arguments; draft correspondence regarding filing strategy; draft correspondence regarding Carmichael expert deposition; review outline of same; review and revise drafts of MSJ arguments | 0.9 | $396.00 | 2065354 | | x | Second MSJ (Unreasonable) | $396.00 | Reasonable | |
| 1093 | 10/9/2018 | CB | x | Depose Plaintiff's technical expert, G. Stevick and review related materials. | 5 | $3,375.00 | 2065354 | | x | | | | |
| 1094 | 10/9/2018 | DS | x | Continue drafting and revising Carmichael prep outline; circulate outline and materials to Carmichael and coordinate logistics for prep session | 4.8 | $2,112.00 | 2065354 | | x | | | | |
| 1095 | 10/9/2018 | KH | x | Review and analyze expert reports and exhibits for preparation of pre-trial motions | 2.7 | $1,120.50 | 2065354 | | x | | | | |
| 1096 | 10/9/2018 | MCM | x | Work with Yong Yeh and Richard Alleshouse re non- infringement workarounds and designs; work with same on expert depositions | 1.6 | $616.00 | 2065354 | | x | | | | |
| 1097 | 10/9/2018 | SH | x | Review Godici expert report; research issues for motion to exclude; draft motion to exclude; correspond with C. Franich regarding motion for summary judgment | 2.9 | $657.00 | 2065354 | | x | | | | |
| 1098 | 10/9/2018 | SRH | x | Meet with and prepare for deposition of J. Lewis (3.1); draft objections to subpoena for documents from J. Lewis (.5); draft outline for Vigil deposition (3.8) | 6.4 | $3,008.00 | 2065354 | | x | | | | |
| 1099 | 10/10/2018 | SH | x | Research issues for motion to exclude; draft motion to exclude | 3.7 | $1,221.00 | 2065354 | | x | Daubert (Excessive) | $610.5 | Reasonable | |
| 1100 | 10/10/2018 | CB | x | Meet with J. Carmichael for expert deposition preparation; review materials and outline for Vigil deposition. | 4.5 | $3,037.50 | 2065354 | | x | | | | |
| 1101 | 10/10/2018 | CF | x | Expert deposition preparation with Carmichael; expert deposition preparation for Vigil | 3.1 | $1,364.00 | 2065354 | | x | | | | |
| 1102 | 10/10/2018 | DS | x | Prepare for and conduct deposition preparation session with Mr. Carmichael | 3.8 | $1,672.00 | 2065354 | | x | | | | |
| 1103 | 10/10/2018 | KH | x | Review and analyze expert reports | 0.9 | $373.50 | 2065354 | | x | | | | |
| 1104 | 10/10/2018 | MCM | x | Work with Yong Yeh and Richard Alleshouse re non-infringement workarounds and designs; work with same on expert depositions | 1.3 | $500.50 | 2065354 | | x | | | | |
| 1105 | 10/10/2018 | SRH | x | Meet with and defend deposition of J. Lewis | 8 | $3,760.00 | 2065354 | | x | | | | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 1106 | 10/11/2018 | SH | x | Research issues for motion to exclude; draft and edit motion to exclude | 3.3 | $1,089.00 | 2065354 | | x | Daubert (Excessive) | $544.5 | Reasonable | |
| 1107 | 10/11/2018 | KH | x | Review and analyze sanctions briefing and expert reports; outline motion for summary judgment on inequitable conduct | 4.1 | $1,701.50 | 2065354 | | x | Second MSJ (Unreasonable) | $1,701.50 | Reasonable | |
| 1108 | 10/11/2018 | CB | x | Defend deposition of PSD's inequitable conduct expert, J. Carmichael and review related materials. | 5 | $3,375.00 | 2065354 | | x | | | | |
| 1109 | 10/11/2018 | CF | x | Revise and finalize Vigil outline; revise outline and argument for inequitable conduct MSJ | 0.7 | $308.00 | 2065354 | | x | | | | |
| 1110 | 10/11/2018 | DS | x | Prepare for and participate in deposition of Mr. Carmichael | 8 | $3,520.00 | 2065354 | | x | | | | |
| 1111 | 10/11/2018 | LJB | x | Prepare questions for Vigil deposition | 2.3 | $759.00 | 2065354 | | x | | | | |
| 1112 | 10/12/2018 | CF | x | Review Daubert motion for Godici; draft correspondence regarding same | 0.3 | $132.00 | 2065354 | | x | Daubert (Excessive) | $66.0 | Reasonable | |
| 1113 | 10/12/2018 | SH | x | Research issues for motion to exclude; draft and edit motion to exclude; correspond with C. Franich regarding motion to exclude | 2.1 | $693.00 | 2065354 | | x | Daubert (Excessive) | | | |
| 1114 | 10/12/2018 | KH | x | Outline and prepare draft motion for summary judgment on inequitable conduct | 4.6 | $1,909.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,909.00 | Reasonable | |
| 1115 | 10/12/2018 | CB | x | Depose Plaintiff's damages expert, R. Vigil and review related materials. | 5 | $3,375.00 | 2065354 | | x | | | | |
| 1116 | 10/12/2018 | DS | x | Prepare for and participate in deposition of Dr. Vigil | 8 | $3,520.00 | 2065354 | | x | | | | |
| 1117 | 10/13/2018 | KH | x | Draft brief in support of motion to dismiss due to inequitable conduct | 3.4 | $1,411.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,411.00 | Reasonable | |
| 1118 | 10/15/2018 | CF | x | Draft correspondence regarding expert discovery and pretrial motions; review outline of inequitable conduct and new CAFC decision; draft correspondence regarding same; revise MSJ portion on intervening rights | 1.8 | $792.00 | 2065354 | | x | Second MSJ (Unreasonable) | $792.00 | Reasonable | |
| 1119 | 10/15/2018 | KH | x | Research and analysis regarding inequitable conduct and delayed maintenance fee payment | 1.2 | $498.00 | 2065354 | | x | Second MSJ (Unreasonable) | $498.00 | Reasonable | |
| 1120 | 10/15/2018 | OF | x | Research whether intervening rights requires a defendant to commence alleged infringing activity before the lapse of the asserted patent (2.3); draft intervening rights argument (3.4) | 3.7 | $1,221.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,221.00 | Reasonable | |
| 1121 | 10/15/2018 | SRH | x | Outline arguments for motion for leave to file second summary judgment motion | 0.4 | $188.00 | 2065354 | | x | Second MSJ (Unreasonable) | $188.00 | Reasonable | |
| 1122 | 10/15/2018 | CB | x | Discuss pretrial motion arguments and evidence with team and review related case law. | 2.7 | $1,822.50 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,366.88 | Reasonable | |
| 1123 | 10/16/2018 | DS | x | Begin review and provide comments on draft Motion for Summary Judgment sections; call to discuss case and action items | 2.6 | $1,144.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,144.00 | Reasonable | |
| 1124 | 10/16/2018 | KH | x | Conference call with team regarding motion and case strategy; conference call with C. Franich and D. Sharpe regarding motion for summary judgment | 3.6 | $1,494.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,494.00 | Reasonable | |
| 1125 | 10/16/2018 | MCM | x | Assess potential dispositive motions | 0.6 | $231.00 | 2065354 | | x | Second MSJ (Unreasonable) | $231.00 | Reasonable | |
| 1126 | 10/16/2018 | SH | x | Research and draft motion for leave to file second MSJ | 2.8 | $924.00 | 2065354 | | x | Second MSJ (Unreasonable) | $924.00 | Reasonable | |
| 1127 | 10/16/2018 | CB | x | Review materials in support of pretrial motions and discuss arguments with team. | 3.7 | $2,497.50 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,873.13 | Reasonable | |
| 1128 | 10/16/2018 | CF | x | Conference regarding MSJ and Daubert strategy; revise outline of MSJ argument portions; conference regarding inequitable conduct argument in MSJ and related exhibits; draft correspondence regarding corresponding analysis | 3.4 | $1,496.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,122.00 | Reasonable | |
| 1129 | 10/16/2018 | OF | x | Research case law regarding exclusion of expert testimony where expert uses improper claim construction; draft intervening rights section to motion for summary judgment | 2.8 | $924.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $693.00 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1130 | 10/16/2018 | SRH | x | Strategize regarding arguments for pretrial motions | 1.2 | $564.00 | 2065354 | | x | | | | |
| 1131 | 10/16/2018 | SRH | | Draft joint motion to continue mandatory settlement conference | 0.5 | $235.00 | 2052580 | x | | | | | |
| 1132 | 10/17/2018 | OF | | Research case law regarding an expert proffering infringement analysis based on improper claim construction (1.8); draft Daubert motion to exclude or strike expert testimony (3.6) | 5.4 | $1,782.00 | 2065354 | | x | Daubert (Excessive) | $891.0 | Reasonable | |
| 1133 | 10/17/2018 | SH | x | Research, draft, and edit motion for leave to file second MSJ | 2.4 | $792.00 | 2065354 | | x | Second MSJ (Unreasonable) | $792.00 | Reasonable | |
| 1134 | 10/17/2018 | CB | x | Revise pretrial motion arguments and review related materials and case law. | 4.2 | $2,835.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $2,126.25 | Reasonable | |
| 1135 | 10/17/2018 | CF | x | Review order; revise Daubert briefs; draft correspondence regarding same; revise MSJ argument; draft correspondence regarding same | 1.3 | $572.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $429.00 | Reasonable | |
| 1136 | 10/17/2018 | DS | x | Respond to court reporter's inquiry about terms; review intervening rights MSJ section; discuss Stevick Daubert motion with Oscar | 3.4 | $1,496.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,122.00 | Reasonable | |
| 1137 | 10/17/2018 | SRH | | Draft joint motion to continue hearing on summary judgment and Daubert motions; call R. Scott to negotiate briefing schedule | 0.7 | $329.00 | 2052580 | x | | | | | |
| 1138 | 10/18/2018 | OF | | Draft Daubert motion to exclude or strike expert testimony | 3.2 | $1,056.00 | 2065354 | | x | Daubert (Excessive) | $528.0 | Reasonable | |
| 1139 | 10/18/2018 | KH | x | Draft brief in support of motion for summary judgment regarding inequitable conduct | 2.8 | $1,162.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,162.00 | Reasonable | |
| 1140 | 10/18/2018 | MCM | | Discuss outline and strategy for Motion For Summary Judgment, and Daubert motions against Whitewater's experts | 1.4 | $539.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $404.25 | Reasonable | |
| 1141 | 10/18/2018 | SH | x | Research, draft and edit motion for leave to file second MSJ; draft proposed order granting motion for leave to file second MSJ; research and edit motion to exclude | 3.4 | $1,122.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $841.50 | Reasonable | |
| 1142 | 10/18/2018 | CB | x | Revise pretrial motion arguments and review related materials and case law. | 3.6 | $2,430.00 | 2065354 | | x | | | | |
| 1143 | 10/18/2018 | DS | x | Discuss outstanding projects with Charan Brahma; review Stevick deposition transcript for citations for Daubert motion | 1.5 | $660.00 | 2065354 | | x | | | | |
| 1144 | 10/18/2018 | LUB | x | Review Vigil expert report for Daubert motion | 1 | $330.00 | 2065354 | | x | | | | |
| 1145 | 10/18/2018 | MCM | | Plan and prepare for trial strategies | 1.6 | $616.00 | 2052580 | x | | | | | |
| 1146 | 10/19/2018 | LUB | x | Prepare Daubert motion to exclude Vigil expert report | 3.5 | $1,155.00 | 2065354 | | x | Daubert (Excessive) | $577.5 | Reasonable | |
| 1147 | 10/19/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 2.7 | $891.00 | 2065354 | | x | Daubert (Excessive) | $445.5 | Reasonable | |
| 1148 | 10/19/2018 | KH | x | Draft brief in support of motion for summary judgment regarding inequitable conduct | 5.9 | $2,448.50 | 2065354 | | x | Second MSJ (Unreasonable) | $2,448.50 | Reasonable | |
| 1149 | 10/19/2018 | SRH | x | Revise draft motion for leave to file second summary judgment motion and proposed order | 1.1 | $517.00 | 2065354 | | x | Second MSJ (Unreasonable) | $517.00 | Reasonable | |
| 1150 | 10/19/2018 | CB | x | Finalize pretrial motion papers for filing. | 4.3 | $2,902.50 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $2,176.88 | Reasonable | |
| 1151 | 10/19/2018 | CF | x | Revise outline of arguments in MSJ; revise Godici Daubert; draft correspondence regarding Dauberts for Stevick and Vigil; team conference regarding filing strategy | 1.7 | $748.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $561.00 | Reasonable | |
| 1152 | 10/19/2018 | SRH | x | Strategize regarding pretrial motions | 0.7 | $329.00 | 2065354 | | x | Second MSJ (Unreasonable); | $246.75 | Reasonable | |
| 1153 | 10/19/2018 | MCM | | Plan and prepare for trial strategies | 1.3 | $500.50 | 2052580 | x | | | | | |
| 1154 | 10/20/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 4 | $1,320.00 | 2065354 | | x | Daubert (Excessive) | $660.0 | Reasonable | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1155 | 10/20/2018 | SH | x | Research issues for motion to exclude | 2.2 | $726.00 | 2065354 | | x | Daubert (Excessive) | $363.0 | Reasonable | |
| 1156 | 10/21/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 2.8 | $924.00 | 2065354 | | x | Daubert (Excessive) | $462.0 | Reasonable | |
| 1157 | 10/21/2018 | CF | x | Revise draft of MSJ on inequitable conduct; draft correspondence regarding same; revise brief on 271f for MSJ; draft correspondence regarding same | 1.4 | $616.00 | 2065354 | | x | Second MSJ (Unreasonable) | $616.00 | Reasonable | |
| 1158 | 10/22/2018 | DS | x | Continue review of Stevick deposition transcript | 2.8 | $1,232.00 | 2065354 | | x | Daubert (Excessive) | $616.0 | Reasonable | |
| 1159 | 10/22/2018 | LJB | x | Revise Daubert motion to exclude Vigil expert report | 4.4 | $1,452.00 | 2065354 | | x | Daubert (Excessive) | $726.0 | Reasonable | |
| 1160 | 10/22/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 3.6 | $1,188.00 | 2065354 | | x | Daubert (Excessive) | $594.0 | Reasonable | |
| 1161 | 10/22/2018 | SH | x | Research and draft motion to exclude | 4.3 | $1,419.00 | 2065354 | | x | Daubert (Excessive) | $709.5 | Reasonable | |
| 1162 | 10/22/2018 | CF | x | Continue revising and drafting MSJ for inequitable conduct | 1.3 | $572.00 | 2065354 | | x | Second MSJ (Unreasonable) | $572.00 | Reasonable | |
| 1163 | 10/22/2018 | KH | x | Review and analyze edits from C. Franich on draft brief | 0.5 | $207.50 | 2065354 | | x | Second MSJ (Unreasonable) | $207.50 | Reasonable | |
| 1164 | 10/22/2018 | CB | x | Revise draft pretrial motions and discuss arguments and supporting evidence with team. | 2.3 | $1,552.50 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,164.38 | Reasonable | |
| 1165 | 10/23/2018 | CF | x | Revise drafts of Daubert motions | 0.9 | $396.00 | 2065354 | | x | Daubert (Excessive) | $198.0 | Reasonable | |
| 1166 | 10/23/2018 | LJB | x | Revise Daubert motion to exclude Vigil expert report | 5.2 | $1,716.00 | 2065354 | | x | Daubert (Excessive) | $858.0 | Reasonable | |
| 1167 | 10/23/2018 | OF | x | Draft Daubert Motion to exclude or strike expert testimony | 2.4 | $792.00 | 2065354 | | x | Daubert (Excessive) | $396.0 | Reasonable | |
| 1168 | 10/23/2018 | SH | x | Research, draft, and edit motion to exclude | 3.4 | $1,122.00 | 2065354 | | x | Daubert (Excessive) | $561.0 | Reasonable | |
| 1169 | 10/23/2018 | CB | x | Revise pretrial motions. | 4.3 | $2,902.50 | 2065354 | | x | Second MSJ (Unreasonable) | $2,902.50 | Reasonable | |
| 1170 | 10/23/2018 | SRH | x | Research causal nexus requirement for permanent injunction | 0.6 | $282.00 | 2065354 | | x | Second MSJ (Unreasonable) | $282.00 | Reasonable | |
| 1171 | 10/23/2018 | DS | x | Discuss Stevick Daubert with Oscar Figueroa; review draft Motion for Summary Judgment | 2.9 | $1,276.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $957.00 | Reasonable | |
| 1172 | 10/24/2018 | CF | x | Revise drafts for Dauberts for Godici and Vigil; draft correspondence regarding same | 1 | $440.00 | 2065354 | | x | Daubert (Excessive) | $220.0 | Reasonable | |
| 1173 | 10/24/2018 | LJB | x | Revise Daubert motion to exclude Vigil expert report | 4 | $1,320.00 | 2065354 | | x | Daubert (Excessive) | $660.0 | Reasonable | |
| 1174 | 10/24/2018 | OF | x | Draft Daubert motion to exclude or strike expert testimony | 2.8 | $924.00 | 2065354 | | x | Daubert (Excessive) | $462.0 | Reasonable | |
| 1175 | 10/24/2018 | KH | x | Analyze comments from C. Brahma; confer with D. Sharpe regarding argument section; edit draft brief | 3 | $1,245.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,245.00 | Reasonable | |
| 1176 | 10/24/2018 | SRH | x | Draft summary judgment arguments regarding irreparable harm requirement for permanent injunction | 1.1 | $517.00 | 2065354 | | x | Second MSJ (Unreasonable) | $517.00 | Reasonable | |
| 1177 | 10/24/2018 | CB | x | Revise pretrial motions. | 3.7 | $2,497.50 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,873.13 | Reasonable | |
| 1178 | 10/24/2018 | DS | x | Review and provide comments on Draft Motion for Summary Judgment; review and discuss Vigil Daubert arguments | 4.3 | $1,892.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,419.00 | Reasonable | |
| 1179 | 10/24/2018 | SH | x | Draft and edit motion to exclude; draft declaration for motion to exclude; pull exhibits for motion to exclude; draft proposed order granting motion to exclude; research and edit summary judgment motion | 3.5 | $1,155.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $866.25 | Reasonable | |
| 1180 | 10/25/2018 | LJB | x | Revise Daubert motion to exclude Vigil expert report | 2.3 | $759.00 | 2065354 | | x | Daubert (Excessive) | $379.5 | Reasonable | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1181 | 10/25/2018 | SRH | x | Revise motion to exclude Vigil testimony | 3.7 | $1,739.00 | 2065354 | | x | Daubert (Excessive) | $869.5 | Reasonable | |
| 1182 | 10/25/2018 | DS | x | Review documents for Motion for Summary Judgment brief | 3.3 | $1,452.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,452.00 | Reasonable | |
| 1183 | 10/25/2018 | KH | x | Analyze and edit draft brief; review and analyze expert deposition testimony | 3.4 | $1,411.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,411.00 | Reasonable | |
| 1184 | 10/25/2018 | CB | x | Revise pretrial motions. | 4.9 | $3,307.50 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $2,480.63 | Reasonable | |
| 1185 | 10/26/2018 | LJB | x | Revise Daubert motion to exclude Vigil expert report | 0.7 | $231.00 | 2065354 | | x | Daubert (Excessive) | $115.5 | Reasonable | |
| 1186 | 10/26/2018 | KH | x | Analyze and edit draft MSJ brief | 4.2 | $1,743.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,743.00 | Reasonable | |
| 1187 | 10/26/2018 | CB | x | Revise pretrial motions. | 5 | $3,375.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $2,531.25 | Reasonable | |
| 1188 | 10/26/2018 | CF | x | Revise MSJ arguments for foreign sales and damages theories; revise Daubert for Vigil; revise ex parte application for MSJ; review correspondence from plaintiff regarding settlement conference; draft correspondence regarding same | 1.6 | $704.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $528.00 | Reasonable | |
| 1189 | 10/26/2018 | DS | x | Call with Charan Brahma and Oscar Figueroa to discuss Stevick Daubert; review and revise rough Daubert draft and Motion for Summary Judgment | 4.4 | $1,936.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,452.00 | Reasonable | |
| 1190 | 10/26/2018 | SRH | x | Confer with R. Scott regarding joint motion to continue mandatory settlement conference; draft notice of unavailability of counsel; draft joint motion to continue mandatory settlement conference; draft motion to exclude expert testimony | 5.2 | $2,444.00 | 2065354 | | x | | | | |
| 1191 | 10/27/2018 | KH | x | Review and analyze expert deposition transcripts for inclusion in MSJ brief | 1.1 | $456.50 | 2065354 | | x | Second MSJ (Unreasonable) | $456.50 | Reasonable | |
| 1192 | 10/28/2018 | KH | x | Review and analyze expert deposition transcripts for inclusion in MSJ brief | 0.7 | $290.50 | 2065354 | | x | Second MSJ (Unreasonable) | $290.50 | Reasonable | |
| 1193 | 10/28/2018 | SH | x | Research and edit motion for leave to file second MSJ | 1.3 | $429.00 | 2065354 | | x | Second MSJ (Unreasonable) | $429.00 | Reasonable | |
| 1194 | 10/29/2018 | LJB | x | Revise Daubert motion to exclude Vigil expert report | 3.3 | $1,089.00 | 2065354 | | x | Daubert (Excessive) | $544.5 | Reasonable | |
| 1195 | 10/29/2018 | DS | x | Revise draft Motion for Summary Judgment | 2.3 | $1,012.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,012.00 | Reasonable | |
| 1196 | 10/29/2018 | KH | x | Review and analyze expert deposition transcripts for inclusion in MSJ brief | 1.4 | $581.00 | 2065354 | | x | Second MSJ (Unreasonable) | $581.00 | Reasonable | |
| 1197 | 10/29/2018 | CB | x | Revise pretrial motions. | 3.3 | $2,227.50 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,670.63 | Reasonable | |
| 1198 | 10/29/2018 | CF | x | Revise drafts of MSJs and MIL for Vigil and Godici; draft correspondence regarding same | 1.3 | $572.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $429.00 | Reasonable | |
| 1199 | 10/29/2018 | SH | x | Research and edit motion to exclude; research and edit summary judgment motion | 2.4 | $792.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $594.00 | Reasonable | |
| 1200 | 10/29/2018 | SRH | x | Email R. Scott regarding continuing mandatory settlement conference | 0.3 | $141.00 | 2065354 | | x | | | | |
| 1201 | 10/30/2018 | LJB | x | Revise Daubert motion to exclude Vigil expert report | 3.6 | $1,188.00 | 2065354 | | x | Daubert (Excessive) | $594.0 | Reasonable | |
| 1202 | 10/30/2018 | OF | x | Draft motion in limine to exclude expert testimony | 2.6 | $858.00 | 2065354 | | x | Daubert (Excessive) | $429.0 | Reasonable | |
| 1203 | 10/30/2018 | DS | x | Review and revise Motion for Summary Judgment | 4.7 | $2,068.00 | 2065354 | | x | Second MSJ (Unreasonable) | $2,068.00 | Reasonable | |

Defendant's Exhibit A-1

57

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1204 | 10/30/2018 | KH | x | Analyze and edit summary judgment brief; compile exhibits | 8.7 | $3,610.50 | 2065354 | | x | Second MSJ (Unreasonable) | $3,610.50 | Reasonable | |
| 1205 | 10/30/2018 | CB | x | Revise pretrial motions. | 5.2 | $3,510.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $2,632.50 | Reasonable | |
| 1206 | 10/30/2018 | CF | x | Continue revising briefs including MSJ arguments, MIL arguments, and Daubert | 2.5 | $1,100.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $825.00 | Reasonable | |
| 1207 | 10/30/2018 | SRH | x | Revise drafts for summary judgment and Daubert motions; revise joint motion to continue mandatory settlement conference | 3.2 | $1,504.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,128.00 | Reasonable | |
| 1208 | 10/31/2018 | CF | x | Continue revising and finalize MSJ and corresponding exhibits, motions | 4.9 | $2,156.00 | 2065354 | | x | Second MSJ (Unreasonable) | $2,156.00 | Reasonable | |
| 1209 | 10/31/2018 | DS | x | Revise Motion for Summary Judgment; draft accompanying declaration | 4.7 | $2,068.00 | 2065354 | | x | Second MSJ (Unreasonable) | $2,068.00 | Reasonable | |
| 1210 | 10/31/2018 | KH | x | Analyze and edit brief for summary judgment; analyze and compile exhibits; prepare statement of facts | 4.1 | $1,701.50 | 2065354 | | x | Second MSJ (Unreasonable) | $1,701.50 | Reasonable | |
| 1211 | 10/31/2018 | SRH | x | Review summary judgment motion and supporting documents for filing | 2.4 | $1,128.00 | 2065354 | | x | Second MSJ (Unreasonable) | $1,128.00 | Reasonable | |
| 1212 | 10/31/2018 | CB | x | Revise pretrial motions. | 6.4 | $4,320.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $3,240.0 | Reasonable | |
| 1213 | 10/31/2018 | OF | x | Draft motion in limine to exclude expert testimony (1.4); Create exhibits for motion for summary judgment (1.3) | 2.7 | $891.00 | 2065354 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $  445.50 | Reasonable | |
| 1214 | 11/1/2018 | SH | x | Research, edit and pull exhibits for motion in limine; correspond with C. Franich regarding the same | 2.7 | $891.00 | 2064520 | | x | Daubert (Excessive) | $445.5 | Reasonable | |
| 1215 | 11/1/2018 | DS | x | Review, revise, and prepare Motion for Summary Judgment and supporting documents for filing | 8.4 | $3,696.00 | 2064520 | | x | Second MSJ (Unreasonable) | $3,696.00 | Reasonable | |
| 1216 | 11/1/2018 | KH | x | Analyze and edit brief for summary judgment and statement of facts | 1.1 | $456.50 | 2064520 | | x | Second MSJ (Unreasonable) | $456.50 | Reasonable | |
| 1217 | 11/1/2018 | OF | x | Assist in preparation for motion for summary judgment filing | 2.4 | $792.00 | 2064520 | | x | Second MSJ (Unreasonable) | $792.00 | Reasonable | |
| 1218 | 11/1/2018 | CB | x | Revise pretrial motions and related filing papers | 8 | $5,400.00 | 2064520 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $4,050.00 | Reasonable | |
| 1219 | 11/1/2018 | CF | x | Finalize briefs for motion for summary judgment, motion in limine, and related exhibits, declarations, and motions | 3.4 | $1,496.00 | 2064520 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $1,122.00 | Reasonable | |
| 1220 | 11/2/2018 | CF | x | Revise and finalize draft motion in limine and coordinate exhibits, declaration, motions, and filing of same; preliminary review of plaintiff motions; draft correspondence regarding same | 4.4 | $1,936.00 | 2064520 | | x | Daubert (Excessive) | $968.0 | Reasonable | |
| 1221 | 11/2/2018 | OF | x | Research case for the proposition that it violates Rule 26(a)(2) to omit an opinion from your expert report and then try to jam it in during a deposition; Revise motion in limine to exclude expert opinions | 4.2 | $1,386.00 | 2064520 | | x | Daubert (Excessive) | $693.0 | Reasonable | |
| 1222 | 11/2/2018 | SH | x | Research and edit motion in limine; correspond with C. Franich regarding the same | 4.3 | $1,419.00 | 2064520 | | x | Daubert (Excessive) | $709.5 | Reasonable | |
| 1223 | 11/2/2018 | SRH | x | Prepare Motion in Limine and supporting documents for filing | 8.3 | $3,901.00 | 2064520 | | x | Daubert (Excessive) | $1,950.5 | Reasonable | |
| 1224 | 11/2/2018 | CB | x | Revise pretrial motions and related filing papers | 8 | $5,400.00 | 2064520 | | x | Second MSJ (Unreasonable); Daubert (Excessive) | $4,050.00 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1225 | 11/2/2018 | DS | x | Discuss and research Motion in Limine issues with Oscar Figueroa; begin reviewing Plaintiff's Motions in Limine | 3.7 | $1,628.00 | 2064520 | | x | | | | |
| 1226 | 11/2/2018 | MCM | x | Review and analyze Whitewater's pretrial motions and motion for summary judgment | 1.3 | $500.50 | 2064520 | | x | | | | |
| 1227 | 11/5/2018 | SRH | x | Analyze summary judgment motion, Daubert motion, and motions in limine filed by plaintiff | 3.2 | $1,504.00 | 2064520 | | x | Daubert Reply (Excessive); Opp to MSJ (Excessive) | $877.33 | Reasonable | |
| 1228 | 11/5/2018 | CB | x | Review Plaintiff's motions for summary judgment, Daubert motion and motions in limine and outline response | 4.5 | $3,037.50 | 2064520 | | x | | | | |
| 1229 | 11/5/2018 | CB | | Discuss extension of pretrial submission deadlines with S. Hovan | 0.8 | $540.00 | 2064519 | x | | | | | |
| 1230 | 11/5/2018 | CF | x | Review plaintiff pretrial motions; draft correspondence regarding devised reply strategy | 0.8 | $352.00 | 2064520 | | x | | | | |
| 1231 | 11/6/2018 | DS | x | Review Plaintiff's Motion for Summary Judgement and begin preparing opposition | 2.7 | $1,188.00 | 2064520 | | x | Opp to MSJ (Excessive) | $237.6 | Reasonable | |
| 1232 | 11/6/2018 | CB | x | Draft introduction and outline of arguments in opposition to plaintiff's motion in limine 2, and review other motions in limine | 3.3 | $2,227.50 | 2064520 | | x | | | | |
| 1233 | 11/6/2018 | SRH | x | Review ex parte motion to strike second summary judgment motion; confer with C. Brahma regarding drafting settlement conference statement and oppositions to plaintiff's pretrial motions; research prior orders on admissibility of J. Carmichael's expert testimony; analyze cases cited in plaintiff's Daubert motion | 6.4 | $3,008.00 | 2064520 | | x | | | | |
| 1234 | 11/6/2018 | SRH | | Confer with plaintiff's counsel regarding schedule; revise joint motion to extend pretrial deadlines | 0.5 | $235.00 | 2064519 | x | | | | | |
| 1235 | 11/7/2018 | DS | x | Research Motions to Exclude Carmichael testimony; begin outlining non-infringement and validity sections of opposition to Plaintiff's motion for summary judgment | 5.8 | $2,552.00 | 2064520 | | x | Opp to MSJ (Excessive) | $510.4 | Reasonable | |
| 1236 | 11/7/2018 | CB | x | Draft introduction and outline of arguments for opposition to Plaintiff's motion in limine no. 3 and review remaining motions in limine, Daubert motion, and motion for summary judgment for preparation of oppositions | 4.1 | $2,767.50 | 2064520 | | x | | | | |
| 1237 | 11/7/2018 | SRH | x | Prepare opposition to Daubert motion to exclude testimony of J. Carmichael | 4.1 | $1,927.00 | 2064520 | | x | | | | |
| 1238 | 11/7/2018 | SRH | | Revise joint motion to extend pretrial deadlines | 0.2 | $94.00 | 2064519 | x | | | | | |
| 1239 | 11/8/2018 | DS | x | Outline infringement and validity sections of motion for summary judgment opposition | 3.3 | $1,452.00 | 2064520 | | x | Opp to MSJ (Excessive) | $290.4 | Reasonable | |
| 1240 | 11/8/2018 | CB | x | Draft introduction and outline of arguments for opposition to Plaintiff's motion in limine no. 4 and review remaining motions in limine, Daubert motion, and motion for summary judgment for preparation of oppositions | 3.5 | $2,362.50 | 2064520 | | x | | | | |
| 1241 | 11/8/2018 | OF | x | Review plaintiff's motion in limine; research cases cited by plaintiff; draft opposition to motion in limine number 2 | 6.4 | $2,112.00 | 2064520 | | x | | | | |
| 1242 | 11/8/2018 | SRH | x | Prepare opposition to Daubert motion to exclude testimony of J. Carmichael | 3.8 | $1,786.00 | 2064520 | | x | | | | |
| 1243 | 11/9/2018 | DS | x | Draft infringement and validity sections of motion for summary judgment opposition | 4.2 | $1,848.00 | 2064520 | | x | Opp to MSJ (Excessive) | $369.6 | Reasonable | |
| 1244 | 11/9/2018 | CB | x | Draft motion in limine introduction and outline of arguments and review remaining Daubert and summary judgment motions to prepare oppositions | 1.6 | $1,080.00 | 2064520 | | x | | | | |
| 1245 | 11/9/2018 | OF | x | Draft opposition to motion in limine number 2 | 7.1 | $2,343.00 | 2064520 | | x | | | | |
| 1246 | 11/10/2018 | OF | x | Draft and revise opposition to motion in limine number 2; draft declaration and sealing documents | 5 | $1,650.00 | 2064520 | | x | | | | |
| 1247 | 11/11/2018 | SRH | x | Analyze cases cited in plaintiff's motion to bifurcate inequitable conduct | 3.1 | $1,457.00 | 2064520 | | x | | | | |
| 1248 | 11/12/2018 | MH | x | Review and research case law for subsequent attorney review; organize and update appeal binder as per the request of Timothy Heaton; review and analyze Appendix Cites for subsequent attorney review | 4 | $1,020.00 | 2064520 | | x | Fed. Cir. Appeal No. 18-1680 | $1,020.00 | | $1,020.00 |
| 1249 | 11/12/2018 | DS | x | Draft opposition to WWI Motion for Summary Judgment | 4.9 | $2,156.00 | 2064520 | | x | Opp to MSJ (Excessive) | $431.2 | Reasonable | |

Defendant's Exhibit A-1

59

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1250 | 11/12/2018 | OF | x | Review plaintiff's motion in limine number 4; research cases cited by plaintiff; draft opposition to motion in limine number 4; draft declaration and sealing documents | 7.1 | $2,343.00 | 2064520 | | x | | | | |
| 1251 | 11/13/2018 | MH | | Review and analyze Joint Appendix for subsequent attorney review | 2 | $510.00 | 2064520 | | x | Fed. Cir. Appeal No. 18-1680 | $ 510.00 | | $510.00 |
| 1252 | 11/13/2018 | DS | x | Draft opposition to WWI Motion for Summary Judgment | 5.5 | $2,420.00 | 2064520 | | x | Opp to MSJ (Excessive) | $484.0 | Reasonable | |
| 1253 | 11/13/2018 | CB | x | Revise opposition to plaintiff's Daubert motion regarding Carmichael and review plaintiff's motion for summary judgment for preparation of opposition | 4.5 | $3,037.50 | 2064520 | | x | | | | |
| 1254 | 11/13/2018 | OF | x | Draft opposition to motion in limine number 4 | 5.1 | $1,683.00 | 2064520 | | x | | | | |
| 1255 | 11/13/2018 | SRH | x | Outline arguments and prepare opposition to plaintiff's motion to bifurcate inequitable conduct issues | 3.2 | $1,504.00 | 2064520 | | x | | | | |
| 1256 | 11/14/2018 | OF | x | Review plaintiff's opposition to Daubert motion; Research cases cited by plaintiff; Draft reply Daubert motion | 6.1 | $2,013.00 | 2064519 | x | | Daubert Reply (Excessive) | $503.25 | Reasonable | |
| 1257 | 11/14/2018 | MH | | Review and analyze Joint Appendix for subsequent attorney review | 2.5 | $637.50 | 2064520 | | x | Fed. Cir. Appeal No. 18-1680 | $ 637.50 | | $637.50 |
| 1258 | 11/14/2018 | DS | x | Draft opposition to WWI Motion for Summary Judgment and circulate draft to Charan Brahma | 8 | $3,520.00 | 2064520 | | x | Opp to MSJ (Excessive) | $704.0 | Reasonable | |
| 1259 | 11/14/2018 | CB | x | Draft settlement conference statement and revise opposition briefs to pretrial motions | 2.7 | $1,822.50 | 2064520 | | x | | | | |
| 1260 | 11/14/2018 | MCM | x | Revise Mandatory Settlement Conference Statement | 0.5 | $192.50 | 2064520 | | x | | | | |
| 1261 | 11/14/2018 | OF | x | Draft opposition to motion in limine number 4; revise opposition to motion in limine number 4 | 5.3 | $1,749.00 | 2064520 | | x | | | | |
| 1262 | 11/14/2018 | SRH | x | Revise opposition to Daubert motion to exclude J. Carmichael's testimony | 3.2 | $1,504.00 | 2064520 | | x | | | | |
| 1263 | 11/15/2018 | LUB | | Draft reply memorandum in support of motion to exclude expert report of Robert Vigil | 8.6 | $2,838.00 | 2064519 | x | | Daubert Reply (Excessive) | $2,128.50 | Reasonable | |
| 1264 | 11/15/2018 | OF | | Draft Daubert reply brief | 7.3 | $2,409.00 | 2064519 | x | | Daubert Reply (Excessive) | $1,806.75 | Reasonable | |
| 1265 | 11/15/2018 | DS | x | Revise infringement and validity brief sections of draft opposition to WWI motion for summary judgment | 5.9 | $2,596.00 | 2064520 | | x | Opp to MSJ (Excessive) | $519.2 | Reasonable | |
| 1266 | 11/15/2018 | CB | x | Draft mandatory settlement conference statement. | 2.7 | $1,755.00 | 2064520 | | x | | | | |
| 1267 | 11/15/2018 | CB | | Review plaintiff's opposition briefs to PSD summary judgment and Daubert/motion in limine motions | 4.4 | $2,970.00 | 2064519 | x | | | | | |
| 1268 | 11/15/2018 | MCM | | Prepare exhibits and witness list for trial | 2.7 | $1,039.50 | 2064519 | x | | | | | |
| 1269 | 11/15/2018 | SRH | | Strategize regarding evidence for trial | 0.8 | $376.00 | 2064519 | x | | | | | |
| 1270 | 11/16/2018 | LUB | | Draft reply memorandum in support of motion to exclude expert report of Robert Vigil | 2.6 | $858.00 | 2064519 | x | | Daubert Reply (Excessive) | $643.50 | Reasonable | |
| 1271 | 11/16/2018 | OF | | Draft Daubert reply brief | 8.2 | $2,706.00 | 2064519 | x | | Daubert Reply (Excessive) | $2,029.50 | Reasonable | |
| 1272 | 11/16/2018 | CB | | Review plaintiff's opposition briefs to PSD summary judgment and Daubert/motion in limine motions and discuss reply brief arguments with team | 1.3 | $877.50 | 2064519 | x | | Daubert Reply (Excessive); PSD Not Provide Reply ISO MSJ | $658.13 | Reasonable | |
| 1273 | 11/16/2018 | MH | x | Review and analyze Joint Appendix for subsequent attorney review | 0.5 | $127.50 | 2064520 | | x | Fed. Cir. Appeal No. 18-1680 | $ 127.50 | | $127.50 |
| 1274 | 11/16/2018 | DS | x | Outline inequitable conduct section of motion for summary judgment opposition | 3.1 | $1,364.00 | 2064520 | | x | Opp to MSJ (Excessive) | $272.8 | Reasonable | |
| 1275 | 11/16/2018 | CB | x | Finalize and submit mandatory settlement conference statement; review plaintiff's motion for summary judgment and revise draft opposition | 5.5 | $3,712.50 | 2064520 | | x | | | | |
| 1276 | 11/16/2018 | SRH | x | Finalize mandatory settlement conference statement for submission to judge; prepare opposition to plaintiff's motion to bifurcate inequitable conduct issues | 3.2 | $1,504.00 | 2064520 | | x | | | | |
| 1277 | 11/17/2018 | LUB | | Draft reply memorandum in support of motion to exclude expert report of Robert Vigil | 1.5 | $495.00 | 2064519 | x | | Daubert Reply (Excessive) | $371.25 | Reasonable | |
| 1278 | 11/18/2018 | CB | | Revise reply brief in support of Daubert motion regarding Vigil | 1.5 | $1,012.50 | 2064519 | x | | Daubert Reply (Excessive) | $759.38 | Reasonable | |
| 1279 | 11/18/2018 | LUB | | Draft reply memorandum in support of motion to exclude expert report of Robert Vigil | 5.3 | $1,749.00 | 2064519 | x | | Daubert Reply (Excessive) | $1,311.75 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1280 | 11/19/2018 | CB | | Revise reply brief in support of Daubert motion regarding Stevick and Vigil and motion for summary judgment | 2.8 | $1,890.00 | 2064519 | x | | Daubert Reply (Excessive) | $1,417.50 | Reasonable | |
| 1281 | 11/19/2018 | LUB | | Draft reply memorandum in support of motion to exclude expert report of Robert Vigil | 8.1 | $2,673.00 | 2064519 | x | | Daubert Reply (Excessive) | $2,004.75 | Reasonable | |
| 1282 | 11/19/2018 | DS | x | Draft inequitable conduct section of motion for summary judgment opposition | 3.9 | $1,716.00 | 2064520 | | x | Opp to MSJ (Excessive) | $343.2 | Reasonable | |
| 1283 | 11/19/2018 | SRH | | Draft reply brief in support of summary judgment motion; prepare witness list for trial | 2.8 | $1,316.00 | 2064519 | x | | Second MSJ (Unreasonable) | $658.00 | Reasonable | |
| 1284 | 11/19/2018 | SRH | x | Finalize opposition to motion to exclude expert Carmichael | 0.7 | $329.00 | 2064520 | | x | | | Reasonable | |
| 1285 | 11/20/2018 | LUB | | Revise reply memorandum in support of motion to exclude expert report of Robert Vigil | 1 | $330.00 | 2064519 | x | | Daubert Reply (Excessive) | $247.50 | Reasonable | |
| 1286 | 11/20/2018 | OF | | Revise Daubert reply brief | 5.5 | $1,815.00 | 2064519 | x | | Daubert Reply (Excessive) | $1,361.25 | Reasonable | |
| 1287 | 11/20/2018 | SRH | | Revise reply brief in support of summary judgment motion; revise reply brief in support of motion to exclude or strike expert Vigil | 5.5 | $2,585.00 | 2064519 | x | | Daubert Reply (Excessive); Second | $969.38 | Reasonable | |
| 1288 | 11/20/2018 | DS | x | Draft inequitable conduct section of motion for summary judgment opposition | 4.6 | $2,024.00 | 2064520 | | x | Opp to MSJ (Excessive) | $404.8 | Reasonable | |
| 1289 | 11/20/2018 | CB | | Revise reply brief in support of motion for summary judgment | 3.9 | $2,632.50 | 2064519 | x | | Second MSJ (Unreasonable) | $2,632.50 | Reasonable | |
| 1290 | 11/20/2018 | CF | x | Draft correspondence regarding opposition and reply to motion for summary judgment and motions in limine | 0.2 | $88.00 | 2064520 | | x | | | | |
| 1291 | 11/21/2018 | LUB | | Revise reply memorandum in support of motion to exclude expert testimony of Robert Vigil | 3.7 | $1,221.00 | 2064519 | x | | Daubert Reply (Excessive) | $915.75 | Reasonable | |
| 1292 | 11/21/2018 | OF | | Revise Daubert reply brief; prepare motion for filing | 5.9 | $1,947.00 | 2064519 | x | | Daubert Reply (Excessive) | $1,460.25 | Reasonable | |
| 1293 | 11/21/2018 | CB | | Finalize reply briefs in support of Daubert/motion in limine and summary judgment motions and related filing papers | 4.5 | $3,037.50 | 2064519 | x | | Daubert Reply (Excessive); Second MSJ (Unreasonable) | $1,139.06 | Reasonable | |
| 1294 | 11/21/2018 | SRH | | Finalize summary judgment reply for filing; finalize reply brief in support of motion to exclude or strike expert Stevick; research and draft objections to plaintiff's evidence | 4 | $1,880.00 | 2064519 | x | | Daubert Reply (Excessive); Second MSJ (Unreasonable) | $1,096.67 | Reasonable | |
| 1295 | 11/21/2018 | DS | x | Draft motion for summary judgment opposition | 4.8 | $2,112.00 | 2064520 | | x | Opp to MSJ (Excessive) | $422.4 | Reasonable | |
| 1296 | 11/21/2018 | SRH | x | Research and prepare opposition to motion to bifurcate inequitable conduct; coordinate drafting of oppositions to summary judgment motion and motions in limine | 4.3 | $2,021.00 | 2064520 | | x | Opp to MSJ (Excessive) | $1,010.50 | Reasonable | |
| 1297 | 11/21/2018 | CB | x | Revise summary judgment and motion in limine opposition filings | 3.8 | $2,565.00 | 2064520 | | x | | | Reasonable | |
| 1298 | 11/23/2018 | DS | x | Draft and circulate motion for summary judgment opposition | 10.5 | $4,620.00 | 2064520 | | x | Opp to MSJ (Excessive) | $924.0 | Reasonable | |
| 1299 | 11/23/2018 | SRH | x | Review oppositions to plaintiff's motions in limine | 4.1 | $1,927.00 | 2064520 | | x | | | Reasonable | |
| 1300 | 11/25/2018 | DS | x | Revise motion for summary judgment opposition | 9.1 | $4,004.00 | 2064520 | | x | Opp to MSJ (Excessive) | $800.8 | Reasonable | |
| 1301 | 11/25/2018 | CB | x | Revise summary judgment and motion in limine opposition filings | 3.3 | $2,227.50 | 2064520 | | x | | | | |
| 1302 | 11/25/2018 | LUB | x | Draft opposition to '016 motion to exclude evidence regarding '016 patent | 3 | $990.00 | 2064520 | | x | | | | |
| 1303 | 11/26/2018 | MCM | x | Prepare trial exhibits | 1.2 | $462.00 | 2064520 | | x | Alleshouse Action | $ 462.00 | Will not dispute | $ 462.00 |
| 1304 | 11/26/2018 | DS | x | Revise, finalize, and file motion for summary judgment opposition and supporting documents | 10.9 | $4,796.00 | 2064520 | | x | Opp to MSJ (Excessive) | $959.2 | Reasonable | |
| 1305 | 11/26/2018 | SRH | | Prepare Brahma declaration and Pribonic declaration in opposition to plaintiff's motion for summary judgment; prepare objections to plaintiff's summary judgment evidence; prepare response to statement of undisputed material facts; prepare motion to seal confidential exhibits; prepare proposed orders denying plaintiff's motions; finalize briefs and supporting documents in opposition to plaintiff's summary judgment motion, Daubert motion, and four motions in limine | 10.1 | $4,747.00 | 2064520 | | x | Opp to MSJ (Excessive) | $4,747.00 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1306 | 11/26/2018 | CB | x | Finalize summary judgment and motion in limine opposition briefs and related filings; attend mandatory settlement conference with Y. Yeh and | 8 | $5,400.00 | 2064520 | | x | | | | |
| 1307 | 11/26/2018 | CF | x | Revise and finalize briefs, declarations and exhibits for oppositions to motions in limine, motion for summary judgment | 5.2 | $2,288.00 | 2064520 | | x | | | | |
| 1308 | 11/26/2018 | LUB | x | Draft objections to evidence submitted with Whitewater's motion for summary judgment | 2.7 | $891.00 | 2064520 | | x | | | | |
| 1309 | 11/26/2018 | OF | x | Revise motion in limine number 2; revise motion in limine number 4; prepare motions for filing | 7.5 | $2,475.00 | 2064520 | | x | | | | |
| 1310 | 11/27/2018 | CB | x | Review draft pretrial memo, exhibit list and witness list | 2.5 | $1,687.50 | 2064519 | x | | Alleshouse Action | $       1,687.50 | Will not dispute | $         1,687.50 |
| 1311 | 11/27/2018 | MCM | x | Prepare trial exhibits | 0.8 | $308.00 | 2064520 | | x | Alleshouse Action | $          308.00 | Will not dispute | $            308.00 |
| 1312 | 11/27/2018 | SRH | x | Prepare memorandum of contentions of fact and law, exhibit list, and witness list for trial | 2.8 | $1,316.00 | 2064519 | x | | Alleshouse Action | $       1,316.00 | Will not dispute | $         1,316.00 |
| 1313 | 11/27/2018 | CB | x | Review plaintiff's opposition brief regarding PSD's Daubert/motion in limine motion and discuss reply arguments with team. | 3.3 | $2,227.50 | 2064520 | | x | Daubert Reply (Excessive) | $1,670.63 | Reasonable | |
| 1314 | 11/27/2018 | DS | x | Review WWI's opposition to Daubert and motion in limine | 2.9 | $1,276.00 | 2064520 | | x | Daubert Reply (Excessive) | $957.00 | Reasonable | |
| 1315 | 11/27/2018 | LUB | x | Draft reply memorandum in support of motion to exclude expert reports | 1.4 | $462.00 | 2064520 | | x | Daubert Reply (Excessive) | $346.50 | Reasonable | |
| 1316 | 11/27/2018 | OF | x | Review plaintiff's opposition to motion in limine to exclude experts; research cases cited by Plaintiff; draft reply in support of motion in limine to exclude experts | 4.7 | $1,551.00 | 2064520 | | x | Daubert Reply (Excessive) | $1,163.25 | Reasonable | |
| 1317 | 11/27/2018 | MH | x | Organize and prepare Response to Notice to Advise of Scheduling Conflicts as per attorney request | 0.3 | $76.50 | 2064520 | | x | Fed. Cir. Appeal No. 18-1680 | $          76.50 | | $             76.50 |
| 1318 | 11/28/2018 | CB | x | Review draft pretrial memo, exhibit list and witness list | 2.4 | $1,620.00 | 2064519 | x | | Alleshouse Action | $       1,620.00 | Will not dispute | $         1,620.00 |
| 1319 | 11/28/2018 | SRH | | Prepare memorandum of contentions of fact and law | 0.5 | $235.00 | 2064519 | x | | Alleshouse Action | $          235.00 | Will not dispute | $            235.00 |
| 1320 | 11/28/2018 | CB | x | Review plaintiff's opposition brief regarding PSD's Daubert/motion in limine motion and discuss reply arguments with team | 1.7 | $1,147.50 | 2064520 | | x | Daubert Reply (Excessive) | $860.63 | Reasonable | |
| 1321 | 11/28/2018 | DS | x | Review Daubert and motion in limine briefing | 2.7 | $1,188.00 | 2064520 | | x | Daubert Reply (Excessive) | $891.00 | Reasonable | |
| 1322 | 11/28/2018 | LUB | x | Draft reply memorandum in support of motion to exclude expert reports | 4.3 | $1,419.00 | 2064520 | | x | Daubert Reply (Excessive) | $1,064.25 | Reasonable | |
| 1323 | 11/28/2018 | OF | x | Draft reply in support of motion in limine to exclude experts | 5.4 | $1,782.00 | 2064520 | | x | Daubert Reply (Excessive) | $1,336.50 | Reasonable | |
| 1324 | 11/29/2018 | CB | x | Review draft pretrial memo, exhibit list and witness list | 3.4 | $2,295.00 | 2064519 | x | | Alleshouse Action | $       2,295.00 | Will not dispute | $         2,295.00 |
| 1325 | 11/29/2018 | MCM | x | Prepare exhibits and witness list for trial | 1.2 | $462.00 | 2064519 | x | | Alleshouse Action | $          462.00 | Will not dispute | $            462.00 |
| 1326 | 11/29/2018 | SRH | x | Review draft exhibit list | 0.5 | $235.00 | 2064519 | x | | Alleshouse Action | $          235.00 | Will not dispute | $            235.00 |
| 1327 | 11/29/2018 | CB | x | Outline arguments and review case law for reply brief in support of PSD's Daubert/motion in limine motion | 3.7 | $2,497.50 | 2064520 | | x | Daubert Reply (Excessive) | $624.38 | Reasonable | |
| 1328 | 11/29/2018 | DS | x | Discuss Reply to Plaintiff's Opposition with Oscar Figueroa and Chris Franich; begin outlining Godici portion of Reply | 4.2 | $1,848.00 | 2064520 | | x | Daubert Reply (Excessive) | $1,386.00 | Reasonable | |
| 1329 | 11/29/2018 | LUB | x | Draft reply memorandum in support of motion to exclude expert reports | 5.9 | $1,947.00 | 2064520 | | x | Daubert Reply (Excessive) | $1,460.25 | Reasonable | |
| 1330 | 11/29/2018 | OF | x | Draft reply in support of motion in limine to exclude experts | 6.2 | $2,046.00 | 2064520 | | x | Daubert Reply (Excessive) | $1,534.50 | Reasonable | |
| 1331 | 11/29/2018 | CF | x | Analyze opposition motions in limine from plaintiff and conference regarding reply strategy | 1.4 | $616.00 | 2064520 | | x | | | | |
| 1332 | 11/30/2018 | CB | x | Review draft pretrial memo, exhibit list and witness list | 2.8 | $1,890.00 | 2064519 | x | | Alleshouse Action | $       1,890.00 | Will not dispute | |
| 1333 | 11/30/2018 | DS | x | Draft Reply section | 5.8 | $2,552.00 | 2064520 | | x | Daubert Reply (Excessive) | $1,914.00 | Reasonable | |
| 1334 | 11/30/2018 | KH | x | Analyze opening and opposition briefs | 3.6 | $1,494.00 | 2064520 | | x | Daubert Reply (Excessive) | $1,120.50 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1335 | 11/30/2018 | OF | x | Draft reply to motion in limine to exclude expert testimony | 4.3 | $1,419.00 | 2064520 | | x | Daubert Reply (Excessive) | $1,064.25 | Reasonable | |
| 1336 | 12/2/2018 | CB | | Review materials for pretrial summary of facts and related witness and exhibit lists | 4.3 | $2,902.50 | 2077832 | x | | Alleshouse Action | $ 2,902.50 | Will not dispute | $ 2,902.50 |
| 1337 | 12/3/2018 | CB | | Revise draft pretrial statement of facts. | 1.2 | $810.00 | 2077832 | x | | Alleshouse Action | $ 810.00 | Will not dispute | $ 810.00 |
| 1338 | 12/3/2018 | CF | | Continue drafting pre trial memo | 3.1 | $1,364.00 | 2077832 | x | | Alleshouse Action | $ 1,364.00 | Will not dispute | $ 1,364.00 |
| 1339 | 12/3/2018 | DS | x | Revise, finalize, and prepare responses (and exhibits there to) for filing | 5.1 | $2,244.00 | 2077833 | | x | Alleshouse Action | $ 2,244.00 | Will not dispute | $ 2,244.00 |
| 1340 | 12/3/2018 | MCM | | Prepare exhibits and witness list for trial, including documents on Ori Vicente | 0.6 | $231.00 | 2077832 | x | | Alleshouse Action | $ 231.00 | Will not dispute | $ 231.00 |
| 1341 | 12/3/2018 | OF | x | Revise reply in support of motion to exclude expert testimony; Prepare notice of motion and motion to file under seal, memorandum of points and authorities in support of motion to seal, and proposed order; Prepare declaration in support of reply; Prepare exhibits for filing | 6.6 | $2,178.00 | 2077833 | | x | Daubert Reply (Excessive) | $1,633.50 | Reasonable | |
| 1342 | 12/3/2018 | CB | x | Review and finalize reply briefs in support of Daubert motion/motion in limine and motion for summary judgment. | 5.3 | $3,577.50 | 2077833 | | x | Daubert Reply (Excessive); Second MSJ (Unreasonable) | $2,683.13 | Reasonable | |
| 1343 | 12/4/2018 | CB | | Review and revise exhibits and witness lists and revise pretrial statement of facts. | 6.3 | $4,252.50 | 2077832 | x | | Alleshouse Action | $ 4,252.50 | Will not dispute | $ 4,252.50 |
| 1344 | 12/4/2018 | CF | | Continue drafting exhibits and brief for pre trial memo | 5.5 | $2,420.00 | 2077832 | x | | Alleshouse Action | $ 2,420.00 | Will not dispute | $ 2,420.00 |
| 1345 | 12/4/2018 | MCM | | Prepare exhibits and witness list for trial | 0.7 | $269.50 | 2077832 | x | | Alleshouse Action | $ 269.50 | Will not dispute | $ 269.50 |
| 1346 | 12/5/2018 | CB | | Review and revise exhibits and witness lists and revise pretrial statement of facts. | 4.7 | $3,172.50 | 2077832 | x | | Alleshouse Action | $ 3,172.50 | Will not dispute | $ 3,172.50 |
| 1347 | 12/5/2018 | CF | | Finalize pretrial memo, exhibit list, and witness list; coordinate filing of same | 4.3 | $1,892.00 | 2077832 | x | | Alleshouse Action | $ 1,892.00 | Will not dispute | $ 1,892.00 |
| 1348 | 12/5/2018 | LUB | | Revise memorandum of facts and contentions of law | 4 | $1,320.00 | 2077832 | x | | Alleshouse Action | $ 1,320.00 | Will not dispute | $ 1,320.00 |
| 1349 | 12/5/2018 | MCM | | Prepare exhibits and witness list for trial, and review Whitewater's disclosed exhibits and witness list | 0.8 | $308.00 | 2077832 | x | | Alleshouse Action | $ 308.00 | Will not dispute | $ 308.00 |
| 1350 | 12/6/2018 | CB | | Review Plaintiff's pretrial statement of facts and law and accompanying exhibit and witness lists; begin preparing defendants' portion of pretrial order. | 5.3 | $3,577.50 | 2077832 | x | | Alleshouse Action | $ 3,577.50 | Will not dispute | $ 3,577.50 |
| 1351 | 12/7/2018 | CB | | Review Plaintiff's pretrial statement of facts and law and accompanying exhibit and witness lists; begin preparing defendants' portion of pretrial order. | 1.8 | $1,215.00 | 2077832 | x | | Alleshouse Action | $ 1,215.00 | Will not dispute | $ 1,215.00 |
| 1352 | 12/10/2018 | CB | | Review materials for meet-and-confer with opposing counsel re joint pretrial order. | 4.5 | $3,037.50 | 2077832 | x | | Alleshouse Action | $ 3,037.50 | Will not dispute | $ 3,037.50 |
| 1353 | 12/10/2018 | CF | | Review exhibit list and report from plaintiff; conference regarding same; draft revised exhibit list | 0.7 | $308.00 | 2077832 | x | | Alleshouse Action | $ 308.00 | Will not dispute | $ 308.00 |
| 1354 | 12/11/2018 | CB | | Teleconference with opposing counsel re preparation of pretrial order and review related materials. | 3.8 | $2,565.00 | 2077832 | x | | Alleshouse Action | $ 2,565.00 | Will not dispute | $ 2,565.00 |
| 1355 | 12/11/2018 | DS | x | Discuss pretrial disclosures with Stacy Hovan | 0.5 | $220.00 | 2077833 | | x | Alleshouse Action | $ 220.00 | Will not dispute | $ 220.00 |
| 1356 | 12/11/2018 | SRH | | Confer with plaintiff's counsel regarding pretrial disclosures and order | 0.8 | $376.00 | 2077832 | x | | Alleshouse Action | $ 376.00 | Will not dispute | $ 376.00 |
| 1357 | 12/12/2018 | CB | | Review materials for joint pretrial order. | 2.4 | $1,620.00 | 2077832 | x | | Alleshouse Action | $ 1,620.00 | Will not dispute | $ 1,620.00 |
| 1358 | 12/12/2018 | SRH | | Prepare overview of affirmative defenses for pretrial order | 1.3 | $611.00 | 2077832 | x | | Alleshouse Action | $ 611.00 | Will not dispute | $ 611.00 |
| 1359 | 12/13/2018 | CB | | Review materials for preparation of joint pretrial order. | 2.8 | $1,890.00 | 2077832 | x | | Alleshouse Action | $ 1,890.00 | Will not dispute | $ 1,890.00 |
| 1360 | 12/13/2018 | SRH | | Prepare draft insert for joint pretrial order | 0.8 | $376.00 | 2077832 | x | | Alleshouse Action | $ 376.00 | Will not dispute | $ 376.00 |
| 1361 | 12/14/2018 | CB | | Review plaintiff's draft of pretrial order sections and outline response. | 4.5 | $3,037.50 | 2077832 | x | | Alleshouse Action | $ 3,037.50 | Will not dispute | $ 3,037.50 |
| 1362 | 12/14/2018 | SRH | | Review and revise draft pretrial order and stipulated facts | 3.2 | $1,504.00 | 2077832 | x | | Alleshouse Action | $ 1,504.00 | Will not dispute | $ 1,504.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|------|--------|------|-----------------------------|------|-----------|---------|---------|--------|----------------------------|------------------------|----------------|------------------------|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1363 | 12/17/2018 | CB | | Revise draft pretrial order. | 4.2 | $2,835.00 | 2077832 | x | | Alleshouse Action | $ 2,835.00 | Will not dispute | $ 2,835.00 |
| 1364 | 12/18/2018 | CB | | Revise draft pretrial order. | 2.2 | $1,485.00 | 2077832 | x | | Alleshouse Action | $ 1,485.00 | Will not dispute | $ 1,485.00 |
| 1365 | 12/19/2018 | CB | | Revise draft pretrial order. | 5.2 | $3,510.00 | 2077832 | x | | Alleshouse Action | $ 3,510.00 | Will not dispute | $ 3,510.00 |
| 1366 | 12/19/2018 | SRH | | Review order denying motion for summary judgment; review motion to excuse G. Wolensky's attendance at pretrial conference; review plaintiff's deposition designations for objections; revise draft stipulated facts and jury statement | 5.4 | $2,538.00 | 2077832 | x | | | | | |
| 1367 | 12/20/2018 | CB | | Revise draft pretrial order. | 4.7 | $3,172.50 | 2077832 | x | | Alleshouse Action | $ 3,172.50 | Will not dispute | $ 3,172.50 |
| 1368 | 12/20/2018 | SRH | | Revise jury statement; review exhibits for trial; revise exhibit list; outline cross-examination of Stevick | 3.8 | $1,786.00 | 2077832 | x | | Alleshouse Action | $ 1,786.00 | Will not dispute | $ 1,786.00 |
| 1369 | 12/21/2018 | CB | | Revise draft pretrial order. | 6.5 | $4,387.50 | 2077832 | x | | Alleshouse Action | $ 4,387.50 | Will not dispute | $ 4,387.50 |
| 1370 | 12/21/2018 | CF | | Review correspondence regarding trial strategy and exhibits; review file history; draft correspondence regarding same and various queries on trial exhibits and strategy | 1 | $440.00 | 2077832 | x | | Alleshouse Action | $ 440.00 | Will not dispute | $ 440.00 |
| 1371 | 12/21/2018 | MCM | | Work on Joint Proposed Final Pretrial Conference Order | 1.8 | $693.00 | 2077832 | x | | Alleshouse Action | $ 693.00 | Will not dispute | $ 693.00 |
| 1372 | 12/21/2018 | SRH | | Review exhibits for trial; revise joint pretrial order and stipulated facts | 6.4 | $3,008.00 | 2077832 | x | | Alleshouse Action | $ 3,008.00 | Will not dispute | $ 3,008.00 |
| 1373 | 12/27/2018 | DS | x | Begin reviewing materials for pretrial disclosures | 0.8 | $352.00 | 2077833 | | x | Alleshouse Action | $ 352.00 | Will not dispute | $ 352.00 |
| 1374 | 1/2/2019 | CF | x | Continue drafting pretrial documents and exhibits | 1 | $440.00 | 2086766 | | x | Alleshouse Action | $ 440.00 | Will not dispute | $ 440.00 |
| 1375 | 1/2/2019 | DS | x | Compile exhibit list and deposition testimony for potential designations and trial exhibits | 4.3 | $1,892.00 | 2086766 | | x | Alleshouse Action | $ 1,892.00 | Will not dispute | $ 1,892.00 |
| 1376 | 1/2/2019 | SRH | | Prepare objections to deposition designations | 8.9 | $4,183.00 | 2086936 | x | | Alleshouse Action | $ 4,183.00 | Will not dispute | $ 4,183.00 |
| 1377 | 1/3/2019 | CB | | Review exhibit objections and discuss with S. Hovan | 0.8 | $540.00 | 2086936 | x | | Alleshouse Action | $ 540.00 | Will not dispute | $ 540.00 |
| 1378 | 1/3/2019 | DS | x | Continue compiling exhibit list and deposition testimony for potential designations and trial exhibits | 3.2 | $408.00 | 2086766 | | x | Alleshouse Action | $ 408.00 | Will not dispute | $ 408.00 |
| 1379 | 1/3/2019 | MCM | | Work on Objections to Whitewater's trial exhibits, and presentation of case in chief | 2.4 | $924.00 | 2086936 | x | | Alleshouse Action | $ 924.00 | Will not dispute | $ 924.00 |
| 1380 | 1/3/2019 | OF | | Prepare objections and counter-designations to plaintiff's designations | 4.2 | $1,386.00 | 2086936 | x | | Alleshouse Action | $ 1,386.00 | Will not dispute | $ 1,386.00 |
| 1381 | 1/3/2019 | SRH | | Prepare objections to trial exhibits and deposition designations; meeting with M. Mao, Y. Yeh, and R. Alleshouse regarding trial preparation | 9.5 | $4,465.00 | 2086936 | x | | Alleshouse Action | $ 4,465.00 | Will not dispute | $ 4,465.00 |
| 1382 | 1/4/2019 | SRH | | Revise trial objections for filing; review plaintiff's trial objections; review proposal from plaintiff's counsel regarding vacating mandatory settlement conference; email M. Mao emails offering attorneys' eyes only review of privileged communications; confer with M. Mao regarding possible disclosure of privileged communications | 1.6 | $752.00 | 2086936 | x | | Alleshouse Action | $ 752.00 | Will not dispute | $ 752.00 |
| 1383 | 1/4/2019 | MH | x | Organize and prepare appendix cites chart for subsequent attorney review | 2 | $510.00 | 2086766 | | x | Fed. Cir. Appeal No. 18-1680 | $ 510.00 | Will not dispute | $ 510.00 |
| 1384 | 1/4/2019 | CB | | Review case law supporting MIL excluding damages expert opinion for failure to consider design-around; respond to court request re setting date for mandatory scheduling conference and email from opposing counsel re same; Respond to court request re resetting date for mandatory scheduling conference and email from opposing counsel re same | 0.8 | $540.00 | 2086936 | x | | | | | |
| 1385 | 1/4/2019 | DS | x | Compile exhibit list and deposition testimony for potential designations and trial exhibits; begin drafting Memorandum of Facts and Law | 6 | $2,640.00 | 2086766 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1386 | 1/7/2019 | LUB | | Prepare cross-examination outline for Dr. Vigil, plaintiff's damages expert | 1.7 | $561.00 | 2086936 | x | | Alleshouse Action | $ 561.00 | Will not dispute | $ 561.00 |
| 1387 | 1/7/2019 | MCM | | Prepare for pretrial conference | 0.7 | $269.50 | 2086936 | x | | Alleshouse Action | $ 269.50 | Will not dispute | $ 269.50 |
| 1388 | 1/7/2019 | SRH | | Analyze topics for cross-examination of R. Vigil; review joint motion regarding mandatory settlement conference | 0.8 | $376.00 | 2086936 | x | | Alleshouse Action | $ 376.00 | Will not dispute | $ 376.00 |
| 1389 | 1/7/2019 | CF | | Conference regarding strategy for certain pretrial and trial issues | 0.3 | $132.00 | 2086936 | x | | | | | |
| 1390 | 1/7/2019 | DS | x | Continue compiling Exhibit and Witness lists; continue drafting Memorandum of Contentions of Fact and Law | 7 | $3,080.00 | 2086766 | | x | | | | |
| 1391 | 1/8/2019 | CB | | Review potential MILs and review previously filed Daubert/MILs in preparation for pretrial conference; review exhibits and draft witness outlines | 6.3 | $4,252.50 | 2086936 | x | | Alleshouse Action | $ 4,252.50 | Will not dispute | $ 4,252.50 |
| 1392 | 1/8/2019 | CF | x | Review correspondence regarding certain documents for trial; conference regarding same; draft correspondence regarding pretrial conference and strategy | 0.4 | $176.00 | 2086766 | | x | Alleshouse Action | $ 176.00 | Will not dispute | $ 176.00 |
| 1393 | 1/8/2019 | LUB | | Prepare cross-examination outline for Dr. Vigil, plaintiff's damages expert | 4.1 | $1,353.00 | 2086936 | x | | Alleshouse Action | $ 1,353.00 | Will not dispute | $ 1,353.00 |
| 1394 | 1/8/2019 | OF | | Continue preparation of cross-examination outline | 8 | $2,640.00 | 2086936 | x | | Alleshouse Action | $ 2,640.00 | Will not dispute | $ 2,640.00 |
| 1395 | 1/8/2019 | CB | x | Review potential exhibits and outline arguments for defenses. | 2.6 | $1,755.00 | 2086766 | | x | | | | |
| 1396 | 1/8/2019 | DS | x | Continue compiling Exhibit and Witness lists; continue drafting Memorandum of Contentions of Fact and Law | 7.2 | $3,168.00 | 2086766 | | x | | | | |
| 1397 | 1/9/2019 | CB | | Review materials for pretrial conference; review potential jury instructions and identify potential MILs | 2.3 | $1,552.50 | 2086936 | x | | Alleshouse Action | $ 1,552.50 | Will not dispute | $ 1,552.50 |
| 1398 | 1/9/2019 | LUB | | Prepare cross-examination outline for Dr. Vigil, plaintiff's damages expert; draft motions in limine on use of the phrase "knock offs" and correction of inventorship | 5.4 | $1,782.00 | 2086936 | x | | Alleshouse Action | $ 1,782.00 | Will not dispute | $ 1,782.00 |
| 1399 | 1/9/2019 | OF | | Continue preparation of cross-examination outline for Dr. Stevick | 4.6 | $1,518.00 | 2086936 | x | | Alleshouse Action | $ 1,518.00 | Will not dispute | $ 1,518.00 |
| 1400 | 1/9/2019 | CB | x | Discuss witnesses and exhibits for identification in initial pretrial exchange with team, and review materials relating to pretrial submission. | 4.7 | $3,172.50 | 2086766 | | x | | | | |
| 1401 | 1/9/2019 | CF | x | Conference regarding pretrial exhibits, memo; draft correspondence regarding same and related strategy | 0.4 | $176.00 | 2086766 | | x | | | | |
| 1402 | 1/9/2019 | DS | x | Continue compiling Exhibit and Witness lists; continue drafting Memorandum of Contentions of Fact and Law | 6.7 | $2,948.00 | 2086766 | | x | | | | |
| 1403 | 1/9/2019 | SRH | | Analyze and research potential motions in limine | 5.4 | $2,538.00 | 2086936 | x | | | | | |
| 1404 | 1/10/2019 | CB | | Review materials and case law in preparation for pretrial conference; outline potential MILs; review potential jury instructions | 6.3 | $4,252.50 | 2086936 | x | | Alleshouse Action | $ 4,252.50 | Will not dispute | $ 4,252.50 |
| 1405 | 1/10/2019 | LUB | | Draft motions in limine on use of the phrase "knock offs" and correction of inventorship | 2.7 | $891.00 | 2086936 | x | | Alleshouse Action | $ 891.00 | Will not dispute | $ 891.00 |
| 1406 | 1/10/2019 | MCM | | Prepare for pretrial conference | 2.2 | $847.00 | 2086936 | x | | Alleshouse Action | $ 847.00 | Will not dispute | $ 847.00 |
| 1407 | 1/10/2019 | CF | x | Conference regarding pretrial memo, exhibit and witness list; analyze prior transcripts; revise exhibit and witness list | 5.5 | $2,420.00 | 2086766 | | x | | | | |
| 1408 | 1/10/2019 | DS | x | Continue drafting Memorandum of Contentions of Fact and Law | 8.1 | $3,564.00 | 2086766 | | x | | | | |
| 1409 | 1/10/2019 | OF | x | Prepare invalidity section of Memorandum of Contentions of Fact and Law and conduct related legal research | 8.2 | $2,706.00 | 2086766 | | x | | | | |
| 1410 | 1/10/2019 | SRH | | Revise motion in limine regarding privilege logs | 0.5 | $235.00 | 2086936 | x | | | | | |
| 1411 | 1/11/2019 | CB | | Attend pretrial conference and review materials in preparation therefor; prioritize potential MILs and assess strength; review case law re right to jury trial on inventorship issues | 8.4 | $5,670.00 | 2086936 | x | | Alleshouse Action | $ 5,670.00 | Will not dispute | $ 5,670.00 |
| 1412 | 1/11/2019 | MCM | | Prepare for and attend pretrial conference | 4.5 | $1,732.50 | 2086936 | x | | Alleshouse Action | $ 1,732.50 | Will not dispute | $ 1,732.50 |
| 1413 | 1/11/2019 | CF | x | Finalize analysis of prior transcripts; revise and finalize draft of exhibit and witness list; revise and finalize portions of pretrial memo of facts and law | 5.5 | $2,420.00 | 2086766 | | x | | | | |
| 1414 | 1/11/2019 | DS | x | Continue drafting Memorandum of Contentions of Fact and Law | 9.1 | $4,004.00 | 2086766 | | x | | | | |

Defendant's Exhibit A-1                    65

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1415 | 1/11/2019 | OF | | Continue preparation of invalidity section of memorandum of contentions of fact and law | 5.5 | $1,815.00 | 2086936 | x | | | | | |
| 1416 | 1/12/2019 | CB | | Outline potential MILs and discuss with team; review assignment documents associated with standing argument and outline arguments for MIL and for witness examination | 3.8 | $2,565.00 | 2086936 | x | | Alleshouse Action | $  2,565.00 | Will not dispute | $  2,565.00 |
| 1417 | 1/12/2019 | MCM | | Revise draft Motions In Limine | 1 | $385.00 | 2086936 | x | | Alleshouse Action | $  385.00 | Will not dispute | $  385.00 |
| 1418 | 1/12/2019 | DS | x | Continue drafting Memorandum of Contentions of Fact and Law | 9.3 | $4,092.00 | 2086766 | | x | | | | |
| 1419 | 1/13/2019 | CB | x | Review pretrial submission. | 3.2 | $2,160.00 | 2086766 | | x | | | | |
| 1420 | 1/13/2019 | DS | x | Continue drafting Memorandum of Contentions of Fact and Law | 9.1 | $4,004.00 | 2086766 | | x | | | | |
| 1421 | 1/13/2019 | MCM | x | Revise PSD's Memo of Contentions of Fact And Law | 0.6 | $231.00 | 2086766 | | x | | | | |
| 1422 | 1/14/2019 | CB | | Review correspondence from Plaintiff re withdrawal of jury demand and assess strategy and case law for response; review exhibits and witness outlines | 5.2 | $3,510.00 | 2086936 | x | | Alleshouse Action | $  3,510.00 | Will not dispute | $  3,510.00 |
| 1423 | 1/14/2019 | LUB | | Draft motions in limine on use of the phrase "knock offs" and correction of inventorship | 2.9 | $957.00 | 2086936 | x | | Alleshouse Action | $  957.00 | Will not dispute | $  957.00 |
| 1424 | 1/14/2019 | OF | | Prepare Motion in Limine to preclude Plaintiff from offering claim construction testimony and review related case law | 4.3 | $1,419.00 | 2086936 | x | | Alleshouse Action | $  1,419.00 | Will not dispute | $  1,419.00 |
| 1425 | 1/14/2019 | SRH | | Draft motion in limine regarding Wave Loch as successor | 2.2 | $1,034.00 | 2086936 | x | | Alleshouse Action | $  1,034.00 | Will not dispute | $  1,034.00 |
| 1426 | 1/14/2019 | CB | x | Review exhibit and witness lists and deposition designations for pretrial submission. | 4.3 | $2,902.50 | 2086766 | | x | | | | |
| 1427 | 1/14/2019 | CF | x | Revise and finalize portions of memo on facts and contentions; revise and finalize exhibit list, witness list; coordinating filing and service of same | 6 | $2,640.00 | 2086766 | | x | | | | |
| 1428 | 1/14/2019 | DS | x | Finalize and file Memorandum of Contentions of Fact and Law | 9.6 | $4,224.00 | 2086766 | | x | | | | |
| 1429 | 1/14/2019 | MCM | x | Revise PSD's Memo of Contentions of Fact And Law | 1.1 | $423.50 | 2086766 | | x | | | | |
| 1430 | 1/15/2019 | CB | | Revise draft motions in limine; discuss plaintiff's withdrawal of jury demand with client; review logistical arrangements for trial equipment, trial technician and workspace | 5.3 | $3,577.50 | 2086936 | x | | Alleshouse Action | $  3,577.50 | Will not dispute | $  3,577.50 |
| 1431 | 1/15/2019 | CF | | Conference regarding trial strategy, exhibits; prepare certain exhibits; draft correspondence regarding same | 1.1 | $484.00 | 2086936 | x | | Alleshouse Action | $  484.00 | Will not dispute | $  484.00 |
| 1432 | 1/15/2019 | LUB | | Draft motions in limine on use of the phrase "knock offs" and correction of inventorship | 2.2 | $726.00 | 2086936 | x | | Alleshouse Action | $  726.00 | Will not dispute | $  726.00 |
| 1433 | 1/15/2019 | SRH | | Review trial exhibits to prepare for Alleshouse cross- examination; email R. Scott regarding motions in limine and pretrial matters | 7.8 | $3,666.00 | 2086936 | x | | Alleshouse Action | $  3,666.00 | Will not dispute | $  3,666.00 |
| 1434 | 1/15/2019 | DS | x | Review filing and Defendant's filings | 1.2 | $528.00 | 2086766 | | x | | | | |
| 1435 | 1/16/2019 | CB | | Review exhibits and meet with witnesses to discuss testimony and potential cross-examination points; assess impact of withdrawal of jury demand on pending MILs and anticipated witness testimony; meet and confer with opposing counsel re MILs and trial | 9.3 | $6,277.50 | 2086936 | x | | Alleshouse Action | $  6,277.50 | Will not dispute | $  6,277.50 |
| 1436 | 1/16/2019 | LUB | | Draft motions in limine on use of the phrase "knock offs" and correction of inventorship; prepare cross-examination outline for Robert Vigil | 3.1 | $1,023.00 | 2086936 | x | | Alleshouse Action | $  1,023.00 | Will not dispute | $  1,023.00 |
| 1437 | 1/16/2019 | MCM | | Revise Motions In Limine; prepare for trial with Richard Alleshouse and Yong Yeh | 6.3 | $2,425.50 | 2086936 | x | | Alleshouse Action | $  2,425.50 | Will not dispute | $  2,425.50 |
| 1438 | 1/16/2019 | SRH | | Meet and confer with R. Tache and R. Scott regarding motions in limine and trial; meet with Y. Yeh and R. Alleshouse regarding trial preparation; review draft stipulation and joint statement regarding jury issues | 7.6 | $3,572.00 | 2086936 | x | | Alleshouse Action | $  3,572.00 | Will not dispute | $  3,572.00 |
| 1439 | 1/16/2019 | CF | x | Review correspondence regarding plaintiff memo of facts and contention; draft correspondence regarding pretrial strategy on same | 0.2 | $88.00 | 2086766 | | x | | | | |
| 1440 | 1/16/2019 | DS | x | Discuss and plan pretrial exchanges and tasks; address Plaintiff's failure to file a Memorandum of Contentions of Fact and Law | 3.4 | $1,496.00 | 2086766 | | x | | | | |

| | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | 1/17/2019 | CB | | Review exhibits and meet with witnesses to discuss testimony and potential cross-examination points; revise draft statement re plaintiff's withdrawal of jury demand; revise draft MILs | 7.8 | $5,265.00 | 2086936 | x | | Alleshouse Action | $ 5,265.00 | Will not dispute | $ 5,265.00 |
| 1442 | 1/17/2019 | LUB | | Prepare cross-examination outline for Robert Vigil; revise motions in limine on use of the phrase "knock offs" and correction of inventorship | 1.8 | $594.00 | 2086936 | x | | Alleshouse Action | $ 594.00 | Will not dispute | $ 594.00 |
| 1443 | 1/17/2019 | MCM | | Prepare for trial with Richard Alleshouse and Yong Yeh | 5.2 | $2,002.00 | 2086936 | x | | Alleshouse Action | $ 2,002.00 | Will not dispute | $ 2,002.00 |
| 1444 | 1/17/2019 | SRH | | Meet with Y. Yeh and R. Alleshouse regarding trial preparation; revise motions in limine for filing; revise joint statement regarding jury issues; review objections to plaintiff's counter-designations; prepare trial exhibit list | 8.3 | $3,901.00 | 2086936 | x | | Alleshouse Action | $ 3,901.00 | Will not dispute | $ 3,901.00 |
| 1445 | 1/17/2019 | OF | | Prepare objections to plaintiff's counter-designations of deposition testimony | 4.4 | $1,452.00 | 2086936 | x | | | | | |
| 1446 | 1/18/2019 | CB | | Review plaintiff's MILs and discuss oppositions with team; meet with expert witnesses and discuss direct and cross- examination points, exhibits and demonstratives | 8.3 | $5,602.50 | 2086936 | x | | Alleshouse Action | $ 5,602.50 | Will not dispute | $ 5,602.50 |
| 1447 | 1/18/2019 | LUB | | Prepare cross-examination outline for Robert Vigil | 1.3 | $429.00 | 2086936 | x | | Alleshouse Action | $ 429.00 | Will not dispute | $ 429.00 |
| 1448 | 1/18/2019 | MCM | | Prepare for trial | 1.4 | $539.00 | 2086936 | x | | Alleshouse Action | $ 539.00 | Will not dispute | $ 539.00 |
| 1449 | 1/18/2019 | SRH | | Call with J. Lewis regarding trial preparation; email M. de la Cerra regarding trial preparation; email R. Scott regarding motions in limine; review Alleshouse deposition testimony in preparation for trial | 4.3 | $2,021.00 | 2086936 | x | | Alleshouse Action | $ 2,021.00 | Will not dispute | $ 2,021.00 |
| 1450 | 1/21/2019 | CB | x | Review materials for pre-trial meet-and-confer; assess potential length of trial, scope of witness testimony and potential for bifurcation. | 3.6 | $2,430.00 | 2086766 | | x | Alleshouse Action | $ 2,430.00 | Will not dispute | $ 2,430.00 |
| 1451 | 1/21/2019 | LUB | | Prepare cross-examination outline for Robert Vigil | 1.9 | $627.00 | 2086936 | x | | Alleshouse Action | $ 627.00 | Will not dispute | $ 627.00 |
| 1452 | 1/22/2019 | CB | | Review exhibits and objections and meet-and-confer with opposing counsel re same; review materials for telephonic hearing with Court re pending Daubert/MIL motions; revise witness outlines and demonstratives | 5.3 | $3,577.50 | 2086936 | x | | Alleshouse Action | $ 3,577.50 | Will not dispute | $ 3,577.50 |
| 1453 | 1/22/2019 | OF | | Prepare cross-examination outline for Dr. Stevick | 3.5 | $1,155.00 | 2086936 | x | | Alleshouse Action | $ 1,155.00 | Will not dispute | $ 1,155.00 |
| 1454 | 1/22/2019 | MH | x | Organize, prepare, and update Appendix Cite chart for subsequent attorney review | 1 | $255.00 | 2086766 | | x | Fed. Cir. Appeal No. 18-1680 | $ 255.00 | Will not dispute | $ 255.00 |
| 1455 | 1/22/2019 | CB | x | Participate in meet-and-confer re pretrial matters and review related materials. | 3.9 | $2,635.50 | 2086766 | | x | | | | |
| 1456 | 1/22/2019 | CF | x | Conference regarding pretrial strategy, exhibits and witnesses; review file history; draft correspondence regarding pretrial meeting with plaintiff; meet with plaintiff; draft correspondence regarding same | 2 | $880.00 | 2086766 | | x | | | | |
| 1457 | 1/22/2019 | DS | x | Prepare objections to Plaintiff's deposition designations | 3.4 | $1,496.00 | 2086766 | | x | | | | |
| 1458 | 1/23/2019 | CB | | Attend telephonic hearing to argue pending Daubert/MIL motions and review briefing in preparation therefor; review exhibits and deposition testimony to prepare witness outlines; review case law re inventorship proof for objections to introduction of trial testimony or exhibits; review Court orders re DAubert/MIL motions and assess need for further deposition discovery from plaintiff's technical expert | 9.3 | $6,277.50 | 2086936 | x | | Alleshouse Action | $ 6,277.50 | Will not dispute | $ 6,277.50 |
| 1459 | 1/23/2019 | OF | | Prepare summary of Daubert motion hearing; revise cross-examination outline for Dr. Stevick | 4.6 | $1,518.00 | 2086936 | x | | Alleshouse Action | $ 1,518.00 | Will not dispute | $ 1,518.00 |
| 1460 | 1/23/2019 | DS | x | Collect discovery responses to compile proposed admitted facts; continue preparing draft objections and counter designations | 7.3 | $3,212.00 | 2086766 | | x | | | | |
| 1461 | 1/24/2019 | LUB | | Revise cross-examination outline for Robert Vigil | 1.8 | $594.00 | 2086936 | x | | Alleshouse Action | $ 594.00 | Will not dispute | $ 594.00 |
| 1462 | 1/24/2019 | CB | x | Discuss potential extension of pretrial filing deadlines with team and opposing counsel; | 1.3 | $877.50 | 2086766 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1463 | 1/25/2019 | CF | x | Conference regarding pretrial memo, exhibits, trial strategy; revise letter to opposing counsel regarding inequitable conduct letter and reopening discovery; draft correspondence regarding remaining discovery responses from Plaintiff and effect on certain triable issues | 0.9 | $396.00 | 2086766 | | x | Discovery Motion Found Not Substantially Justified -- PSD Sanctioned (ECF No. 270) | $     264.00 | Will not dispute | $        396.00 |
| 1464 | 1/25/2019 | DS | x | Review Wavesurfer and Stingray documents; update discovery response list and review documents | 3.8 | $1,672.00 | 2086766 | | x | | | | |
| 1465 | 1/28/2019 | DS | x | Review discovery responses to compile list of proposed admitted facts | 2.8 | $1,232.00 | 2086766 | | x | Alleshouse Action | $   1,232.00 | Will not dispute | $      1,232.00 |
| 1466 | 1/28/2019 | CF | | Revise and finalize draft of examination modules and outlines; review prior discovery and pretrial filings; review plaintiff draft exhibit list; review plaintiff trial memo; conference regarding same; draft correspondence regarding same | 6.9 | $3,036.00 | 2086936 | x | | | | | |
| 1467 | 1/29/2019 | CF | x | Review letter from plaintiff regarding discovery relief, trial, and new allegations; review enclosures; draft correspondence regarding same and proposed response letter | 0.6 | $264.00 | 2086766 | | x | | | | |
| 1468 | 1/30/2019 | SRH | | Analyze plaintiff's ex parte motion in limine; draft opposition to motion to exclude; confer with R. Scott regarding trial exhibits; update trial exhibit list with dates for photographs and videos; call with Y. Yeh regarding trial exhibits; email R. Scott revised trial exhibit list | 8.4 | $3,948.00 | 2086936 | x | | Alleshouse Action | $   3,948.00 | Will not dispute | $      3,948.00 |
| 1469 | 1/30/2019 | DS | x | Discuss trial exhibits and associated issues with Mark Mao; research attorney's fees; proposed findings of fact | 4.7 | $2,068.00 | 2086766 | | x | | | | |
| 1470 | 1/31/2019 | DS | x | Revise proposed admitted facts | 0.7 | $308.00 | 2086766 | | x | Alleshouse Action | $     308.00 | Will not dispute | $        308.00 |
| 1471 | 2/3/2019 | CF | | Continue revising trial exhibits and finalizing outlines | 1.9 | $836.00 | 2095546 | x | | | | | |
| 1472 | 2/4/2019 | DS | x | Review exhibits to be added; plan pretrial case management | 0.9 | $396.00 | 2095545 | | x | | | | |
| 1473 | 2/5/2019 | DS | x | Review pretrial exchanges and begin preparing objections and counters | 3.6 | $1,584.00 | 2095545 | | x | | | | |
| 1474 | 2/6/2019 | CF | x | Review correspondence from UK counsel regarding inequitable conduct documents and petition; draft correspondence to UK counsel regarding same | 0.3 | $132.00 | 2095545 | | x | | | | |
| 1475 | 2/6/2019 | DS | x | Discuss pretrial exchanges and pretrial order issues with Tim Heaton | 2.3 | $1,012.00 | 2095545 | | x | | | | |
| 1476 | 2/7/2019 | DS | x | Address pretrial issues and begin preparations for pretrial order filing | 2.2 | $968.00 | 2095545 | | x | | | | |
| 1477 | 2/8/2019 | CB | x | Review deadlines for pretrial submission and discussion with team; assess and prioritize arguments and consider related witness testimony; review materials related to inequitable conduct issue and correspond with opposing counsel. | 2.8 | $1,890.00 | 2095545 | | x | | | | |
| 1478 | 2/8/2019 | CF | x | Review letter from plaintiff regarding pretrial and inequitable conduct; review correspondence regarding remaining schedule and pretrial deadlines; conference regarding same; draft letter to plaintiff regarding same | 1.5 | $660.00 | 2095545 | | x | | | | |
| 1479 | 2/8/2019 | DS | x | Address pretrial issues and begin preparations for pretrial order filing | 2.6 | $1,144.00 | 2095545 | | x | | | | |
| 1480 | 2/11/2019 | MH | x | Organize and prepare Reply Brief for subsequent attorney review; review and research case law for subsequent attorney review and identify newly cited cases as per attorney request of Timothy Heaton | 4 | $1,020.00 | 2095545 | | x | Fed. Cir. Appeal No. 18-1983 | $   1,020.00 | Will not dispute | $      1,020.00 |
| 1481 | 2/11/2019 | DS | x | Revise proposed admitted facts; call with C. Brahma and C. Franich to discuss logistics for pretrial exchanges | 3.9 | $1,716.00 | 2095545 | | x | | | | |
| 1482 | 2/12/2019 | CB | x | Outline trial arguments, witnesses and evidence. | 6.3 | $4,252.50 | 2095545 | | x | | | | |
| 1483 | 2/12/2019 | CF | x | Continue trial preparation for patent case with respect to witness list, exhibit list, claims and theories, and strategy for each witness | 3.6 | $1,584.00 | 2095545 | | x | | | | |
| 1484 | 2/12/2019 | DS | x | Circulate proposed admitted facts; call to discuss pretrial tasks including exhibit and witness list supplementation and objections | 5.4 | $2,376.00 | 2095545 | | x | | | | |
| 1485 | 2/12/2019 | MCM | x | Prepare supplemental exhibits for use at trial | 1.8 | $693.00 | 2095545 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1486 | 2/13/2019 | CB | x | Review arguments, witness lists and exhibits for pretrial submission | 2.8 | $1,890.00 | 2095545 | | x | | | | |
| 1487 | 2/14/2019 | CB | x | Review arguments, witness lists and exhibits for pretrial submission | 3.3 | $2,227.50 | 2095545 | | x | | | | |
| 1488 | 2/14/2019 | DS | x | Continue drafting Pretrial Order documents | 4.4 | $1,936.00 | 2095545 | | x | | | | |
| 1489 | 2/14/2019 | MCM | x | Prepare supplemental exhibits for use at trial | 1 | $385.00 | 2095545 | | x | | | | |
| 1490 | 2/15/2019 | CB | x | Review draft statement of stipulated facts and portions of pretrial statement, as well as Plaintiff's draft, and outline trial arguments, witnesses and evidence. | 6.3 | $4,252.50 | 2095545 | | x | | | | |
| 1491 | 2/15/2019 | CF | x | Review file history and correspondence related to trial strategy, exhibits, witnesses; draft correspondence regarding same | 0.2 | $88.00 | 2095545 | | x | | | | |
| 1492 | 2/15/2019 | DS | x | Objections and counters for additional deposition designations from Plaintiffs; discuss claims and defenses list | 6.8 | $2,992.00 | 2095545 | | x | | | | |
| 1493 | 2/15/2019 | MCM | x | Prepare supplemental exhibits for use at trial | 0.6 | $231.00 | 2095545 | | x | | | | |
| 1494 | 2/17/2019 | DS | x | Continue drafting Pretrial Order documents | 3.4 | $1,496.00 | 2095545 | | x | | | | |
| 1495 | 2/18/2019 | DS | x | Draft stipulated facts; update exhibit lists; objections to deposition designations and counters and transcript highlighting | 6.3 | $2,772.00 | 2095545 | | x | | | | |
| 1496 | 2/19/2019 | CB | x | Revise pretrial conference order and review witness depositions and exhibit list. | 6.8 | $4,590.00 | 2095545 | | x | | | | |
| 1497 | 2/19/2019 | CF | x | Continue revising and preparing exhibits for trial, witness list, deposition designations, pretrial order, and stipulated facts; draft correspondence to McFarland attorney; conference with same; draft letter to opposing counsel regarding remaining discovery disputes and stipulated facts | 4.3 | $1,892.00 | 2095545 | | x | | | | |
| 1498 | 2/19/2019 | DS | x | Draft stipulated facts; continue drafting deposition designation objections; call with Manny de la Cerra; call with Chris and Charan | 7.5 | $3,300.00 | 2095545 | | x | | | | |
| 1499 | 2/19/2019 | MCM | x | Prepare supplemental exhibits for use at trial | 1.1 | $423.50 | 2095545 | | x | | | | |
| 1500 | 2/20/2019 | CB | x | Revise pretrial conference order and review witness depositions and exhibit list. | 6.3 | $4,252.50 | 2095545 | | x | | | | |
| 1501 | 2/20/2019 | CF | x | Continue revising and preparing exhibits for trial, witness list, deposition designations, pretrial order, and stipulated facts | 0.8 | $352.00 | 2095545 | | x | | | | |
| 1502 | 2/20/2019 | DS | x | Continue drafting Pretrial Order documents | 7.7 | $3,388.00 | 2095545 | | x | | | | |
| 1503 | 2/21/2019 | CB | x | Revise pretrial conference order and review witness depositions and exhibit list. | 5.7 | $3,847.50 | 2095545 | | x | | | | |
| 1504 | 2/21/2019 | CF | x | Revise statement to jury; draft correspondence regarding outstanding discovery dispute; continue preparing list of exhibits for trial | 0.6 | $264.00 | 2095545 | | x | | | | |
| 1505 | 2/21/2019 | DS | x | Continue drafting objections to deposition designations; Draft jury statement | 8.1 | $3,564.00 | 2095545 | | x | | | | |
| 1506 | 2/22/2019 | CB | x | Revise pretrial conference order and revise jury statement and stipulated facts. | 4.9 | $3,307.50 | 2095545 | | x | | | | |
| 1507 | 2/22/2019 | CF | x | Continue revising pretrial order, exhibit list, objections, witness list | 1.5 | $660.00 | 2095545 | | x | | | | |
| 1508 | 2/22/2019 | DS | x | Draft and circulate proposed stipulated facts; discuss exhibit objections with Oscar Figueroa; call with opposing counsel to discuss pretrial order; continue drafting Pretrial Order main body | 8.6 | $3,784.00 | 2095545 | | x | | | | |
| 1509 | 2/23/2019 | CF | x | Continue revising and finalize pretrial order, exhibit list for trial | 2.9 | $276.00 | 2095545 | | x | | | | |
| 1510 | 2/23/2019 | DS | x | Continue drafting Pretrial Order documents | 6.8 | $2,992.00 | 2095545 | | x | | | | |
| 1511 | 2/23/2019 | OF | x | Review plaintiff's exhibit lists; Draft objections to plaintiff's exhibits | 5.7 | $1,881.00 | 2095545 | | x | | | | |
| 1512 | 2/24/2019 | CB | x | Revise pretrial conference order submission. | 4.8 | $3,240.00 | 2095545 | | x | | | | |
| 1513 | 2/24/2019 | CF | x | Continue revising pretrial order, exhibit list for trial | 2.6 | $1,144.00 | 2095545 | | x | | | | |
| 1514 | 2/24/2019 | DS | x | Continue drafting Pretrial Order documents | 8.5 | $3,740.00 | 2095545 | | x | | | | |
| 1515 | 2/25/2019 | CB | x | Finalize pretrial conference order submission. | 5.8 | $3,915.00 | 2095545 | | x | | | | |
| 1516 | 2/25/2019 | CF | x | Finalize list of exhibits, objections to plaintiffs, proposed jury instructions, facts, and order; interface with opposing counsel and client on same | 6.2 | $2,728.00 | 2095545 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1517 | 2/25/2019 | DS | x | Finalize Pretrial Order documents | 11.3 | $4,972.00 | 2095545 | | x | | | | |
| 1518 | 2/25/2019 | MCM | x | Prepare final pre-trial exchanges | 1.3 | $500.50 | 2095545 | | x | | | | |
| 1519 | 2/25/2019 | MH | x | Review and analyze case law for subsequent attorney review | 1.5 | $382.50 | 2095545 | | x | | | | |
| 1520 | 2/26/2019 | CB | x | Meet and confer with opposing counsel re omission of Tache from PSD witness list and discuss follow-up with Court with C. Franich and D. Sharpe | 1 | $675.00 | 2095545 | | x | | | | |
| 1521 | 2/26/2019 | CF | x | Review pretrial filing by Plaintiff; prepare for and meet and confer with opposing counsel; call Court; draft correspondence regarding same | 0.9 | $396.00 | 2095545 | | x | | | | |
| 1522 | 2/27/2019 | CB | x | Revise draft letter to Court re Plaintiff's exclusion of Tache as PSD witness from joint proposed pretrial conference order and review Plaintiff's response letter. | 2.6 | $1,755.00 | 2095545 | | x | | | | |
| 1523 | 2/27/2019 | CF | x | Review and revise letter to Court regarding witness list; prepare for and conference with clerk and plaintiff; draft correspondence regarding same | 1.2 | $528.00 | 2095545 | | x | | | | |
| 1524 | 2/27/2019 | DS | x | Draft and revise letter to the court regarding may-call witness list issues | 2.8 | $1,232.00 | 2095545 | | x | | | | |
| 1525 | 2/28/2019 | DS | x | Address issues related to calls with the court and scheduling | 1 | $440.00 | 2095545 | | x | | | | |
| 1526 | 3/1/2019 | CF | x | Review order regarding discovery dispute; draft correspondence regarding same and proposed brief strategy | 0.7 | $308.00 | 2110253 | | x | | | | |
| 1527 | 7/24/2019 | DS | x | Review correspondence from Whitewater's counsel and strategize responses | 0.9 | $396.00 | 2173116 | | x | | | | |
| 1528 | 7/28/2019 | CB | x | Discuss discovery supplementation with client and M. Mao. | 0.8 | $540.00 | 2173116 | | x | | | | |
| 1529 | 7/29/2019 | DS | x | Review emails from client regarding installations | 0.6 | $264.00 | 2173116 | | x | | | | |
| 1530 | 8/5/2019 | CB | x | Discuss discovery supplementation, settlement and pre-trial schedule with client. | 0.4 | $270.00 | 2173116 | | x | | | | |
| 1531 | 8/6/2019 | CB | x | Review supplemental discovery information and draft email to opposing counsel. | 0.4 | $270.00 | 2173116 | | x | | | | |
| 1532 | 8/8/2019 | CB | x | Revise email to opposing counsel re supplemental discovery. | 0.3 | $202.50 | 2173116 | | x | | | | |
| 1533 | 8/8/2019 | CF | x | Review correspondence from client; review enclosures relevant to discovery; review prior discovery responses; draft letter to opposing counsel regarding same; review correspondence regarding remaining pre-trial and appeal strategy; draft correspondence regarding same | 1.5 | $660.00 | 2173116 | | x | | | | |
| 1534 | 8/9/2019 | CF | x | Review prior discovery responses; draft correspondence regarding RFP and interrogatories requiring supplementation; conference regarding same | 0.6 | $264.00 | 2173116 | | x | | | | |
| 1535 | 8/9/2019 | DS | x | Review discovery responses to begin preparing supplements | 3.3 | $1,452.00 | 2173116 | | x | | | | |
| 1536 | 8/12/2019 | CB | x | Summarize conversation with opposing counsel re discovery supplementation for client and advise re response. | 0.5 | $337.50 | 2173116 | | x | | | | |
| 1537 | 8/12/2019 | DS | x | Discuss discovery dispute with opposing counsel and discuss same with team | 2.3 | $1,012.00 | 2173116 | | x | | | | |
| 1538 | 8/13/2019 | DS | x | Draft and circulate Draft Supplemental Discovery Responses; | 2.4 | $1,056.00 | 2173116 | | x | | | | |
| 1539 | 8/20/2019 | CF | x | Review correspondence from inequitable conduct expert regarding trial; draft correspondence to client regarding same; review correspondence from opposing counsel regarding assignment; draft correspondence to client regarding same | 0.4 | $176.00 | 2173116 | | x | | | | |
| 1540 | 8/22/2019 | CB | x | Revise email to opposing counsel re settlement. | 0.5 | $337.50 | 2173116 | | x | | | | |
| 1541 | 9/17/2019 | CB | x | Review order re parties' outstanding motions in limine and summary judgment motions and summarize effect on trial presentation for client. | 1.4 | $945.00 | 2173116 | | x | | | | |
| 1542 | 10/14/2019 | CB | x | Discuss Plaintiff's supplemental discovery request with client. | 0.5 | $337.50 | 2184709 | | x | | | | |
| 1543 | 11/7/2019 | CB | x | Teleconference with Pacific Surf Designs and new counsel re transfer of materials and preparation for trial, case theories, etc. | 1 | $675.00 | 2195511 | | x | | | | |
| 1544 | 11/7/2019 | CF | x | Draft correspondence regarding supplemental ROG responses and discovery in case; coordinate with eMerge | 0.3 | $132.00 | 2195511 | | x | | | | |
| 1545 | 11/8/2019 | CF | x | Coordinate discovery with new counsel | 0.3 | $132.00 | 2195511 | | x | | | | |
| 1546 | 11/18/2019 | CB | x | Call with W. Kolegraff re inventorship defense. | 0.3 | $202.50 | 2195511 | | x | | | | |
| 1547 | 11/25/2019 | CF | x | Review correspondence regarding inequitable conduct exhibits and trial strategy; draft correspondence to client regarding same | 0.2 | $88.00 | 2195511 | | x | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | 2017 | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO | WW INV. | FR INV | Reason Fee Not Recoverable | Amount Not Recoverable | PSD Response | PSD - Not recoverable |
| 1548 | | | | | | | | | | | | | |
| 1549 | | | | TOTAL | | $2,002,328.32 | | | | | Whitewater Summary | | PSD SUMMARY |
| 1550 | | | | | | | | | | Total Requested | $ 2,002,328.32 | | $ 2,002,328.32 |
| 1551 | | | | | | | | | | Total Not Recoverable | $ 808,518.46 | | $ 602,989.64 |
| 1552 | | | | | | | | | | Total Recoverable | $ 1,193,809.86 | | $ 1,399,338.68 |

Defendant's Exhibit A-1                                    71

| DATE | BILLER | DESCRIPTION OF WORK | HRS | AMT | INV. NO. | WW INV. | FR INV |
|---|---|---|---|---|---|---|---|
| 6/15/17 | ND | Conduct targeted searches within database to locate/identify documents for case team review and analysis; communications with Chris Franich regarding same | 0.4 | $104.00 | 1893196 | | |
| 7/3/17 | ND | Conduct targeted searches within database to locate/identify documents for case team review and analysis; communications with Anup Shah regarding same | 0.3 | $78.00 | 1902423 | | |
| 10/30/17 | ND | Conduct targeted searches within database to locate/identify documents for case team review and analysis | 0.3 | $78.00 | 1928308 | | |
| 11/16/17 | ND | Conduct targeted searches within database to locate and identify dates and production volumes for documents produced by opposing party; communicate with Anup Shah regarding same | 0.5 | $130.00 | 1938864 | | |
| 12/14/17 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis; communicates with Anup Shah regarding same | 0.8 | $208.00 | 1946997 | | |
| 1/9/18 | ND | Conduct targeted searches in databases to identify relevant documents within database for production; communicate with Anup Shah regarding same | 0.7 | $182.00 | 1956528 | | |
| 1/10/18 | ND | Communications with Anup Shah regarding document production universe and production specifications | 0.3 | $78.00 | 1956528 | | |
| 1/10/18 | ND | Coordinate upload of client collected documents to document review database for case review and production (Request: PROC-19194) | 0.4 | $104.00 | 1956528 | | |
| 1/11/18 | ND | Communications with Anup Shah regarding document production universe and production specifications | 0.2 | $52.00 | 1956528 | | |
| 1/12/18 | ND | Prepare documents for productions; communications with Anup Shah regarding same | 0.7 | $182.00 | 1956528 | | |
| 1/13/18 | ND | Prepare documents for production | 2.8 | $728.00 | 1956528 | | |
| 1/15/18 | ND | Prepare internal cross reference of produced documents for case team review and analysis; communications with Anup Shah regarding same | 0.8 | $208.00 | 1956528 | | |
| 1/15/18 | ND | Prepare documents for production | 2.4 | $624.00 | 1956528 | | |
| 1/19/18 | ND | Review and analyze previous opposing party productions and communicate with Chris Franich regarding | 0.2 | $52.00 | 1956528 | | |
| 1/23/18 | ND | Conduct targeted searches within database to locate/identify documents for case team review and analysis | 0.2 | $52.00 | 1956528 | | |
| 1/26/18 | ND | Coordinate upload of client collected data to document review database in connection with upcoming production deadline (Request: PROC-19320) | 0.5 | $135.00 | 1959666 | x | |
| 1/26/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-19321) Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-19321) | 0.6 | $162.00 | 1959666 | x | |
| 1/29/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-19321) | 0.5 | $135.00 | 1959666 | x | |
| 3/1/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-19730) | 0.6 | $162.00 | 1976193 | x | |
| 3/6/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-19778) | 0.5 | $130.00 | 1976195 | | |

| 3/13/18 | ND | Coordinate upload of external third party production to document review database for case team review and analysis (Request: PROC-19907) | 0.8 | $208.00 | 1976195 | | |
| 3/15/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 0.3 | $78.00 | 1976195 | | |
| 3/16/18 | ND | Conduct targeted searches within database to locate and identify document for case team review and analysis | 0.2 | $52.00 | 1976195 | | |
| 3/20/18 | ND | Coordinate upload of third party production to document review database for case team review and analysis (Request: PROC-20033) | 0.3 | $81.00 | 1976193 | x | |
| 3/21/18 | ND | Communicate with Chris Franich regarding documents previously produced | 0.2 | $52.00 | 1976195 | | |
| 3/22/18 | ND | Review and analyze opposing production and provide summary to case team | 0.6 | $156.00 | 1976195 | | |
| 3/22/18 | ND | Draft and revise summary of previous collection efforts for client; communicate with Chris Franich regarding same | 0.7 | $182.00 | 1976195 | | |
| 3/22/18 | ND | Review and analyze opposing production and provide summary to case team | 0.3 | $81.00 | 1976193 | x | |
| 3/28/18 | ND | Coordinate collections of client email | 0.5 | $130.00 | 1976195 | | |
| 3/29/18 | ND | Coordinate collection of client emails | 0.2 | $52.00 | 1976195 | | |
| 3/30/18 | ND | Coordinate collection of client emails | 0.3 | $78.00 | 1976195 | | |
| 3/30/18 | ND | Coordinate upload of client collected data to document review database for review and production (Request: PROC-20224) | 0.4 | $104.00 | 1976195 | | |
| 4/2/18 | ND | Coordinate collection of client emails for case team review and analysis | 0.3 | $78.00 | 1985242 | | |
| 4/2/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis | 0.5 | $ 140.00 | 1985241 | x | |
| 4/3/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-20277) | 0.6 | $ 168.00 | 1985241 | x | |
| 4/4/18 | ND | Conduct targeted searches in databases to remove irrelevant documents from the review; communicate with Chris Franich regarding same | 0.5 | $130.00 | 1985242 | | |
| 4/4/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-20277) | 0.6 | $ 168.00 | 1985241 | x | |
| 4/10/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-20357) | 0.6 | $156.00 | 1985242 | | |
| 4/11/18 | ND | Conduct targeted searches in databases to identify and isolate relevant documents within database for review and analysis; communicate with Chris Franich regarding same | 0.8 | $208.00 | 1985242 | | |
| 4/12/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-20384) | 0.7 | $182.00 | 1985242 | | |
| 4/13/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-20384) | 0.5 | $130.00 | 1985242 | | |
| 4/16/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-20414) | 0.4 | $104.00 | 1985242 | | |
| 4/17/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-20446) | 0.6 | $156.00 | 1985242 | | X |
| 4/18/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-20446) | 0.5 | $130.00 | 1985242 | | X |

| Date | Init | Description | Hrs | Amount | Ref | | |
|------|------|-------------|-----|--------|-----|---|---|
| 4/19/18 | ND | Communicate with Chris Franich regarding documents previously produced by opposing counsel | 0.2 | $52.00 | 1985242 | | X |
| 4/23/18 | ND | Communicate with Chris Franich regarding previous client productions | 0.2 | $52.00 | 1985242 | | X |
| 4/23/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-20505) | 0.4 | $ 112.00 | 1985241 | x | |
| 4/24/18 | ND | Prepare documents for case team review and analysis | 0.6 | $156.00 | 1985242 | | X |
| 4/25/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-20549) | 0.5 | $130.00 | 1985242 | | X |
| 4/27/18 | ND | Prepare documents for production to opposing counsel | 0.3 | $78.00 | 1985242 | | X |
| 4/27/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-20575) | 0.5 | $130.00 | 1985242 | | X |
| 5/1/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-20622) | 0.6 | $156.00 | 1995104 | | X |
| 5/2/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-20622) | 0.4 | $104.00 | 1995104 | | X |
| 5/8/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis; communicate with Anup Shah regarding same | 0.2 | $52.00 | 1995104 | | X |
| 5/9/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis; communicate with Chris Franich regarding same | 0.4 | $104.00 | 1995104 | | X |
| 5/10/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-20741) | 0.3 | $78.00 | 1995104 | | X |
| 5/11/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 0.3 | $78.00 | 1995104 | | X |
| 5/14/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 0.2 | $52.00 | 1995104 | | X |
| 5/17/18 | ND | Prepare summary of costs associated with processing and production of documents; communicate with Anup Shah regarding same | 0.6 | $156.00 | 1995104 | | X |
| 5/21/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-20918) | 0.4 | $104.00 | 1995104 | | X |
| 5/21/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 0.5 | $130.00 | 1995104 | | X |
| 5/22/18 | ND | Draft and revise summary of costs associated with processing and production of documents; communicate with Anup Shah regarding same | 0.5 | $130.00 | 1995104 | | X |
| 5/22/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 0.3 | $78.00 | 1995104 | | X |
| 5/23/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-20942) | 0.3 | $78.00 | 1995104 | | X |
| 5/23/18 | ND | Conduct targeted searches within database to locate and identify documents for case team review and analysis | 1.8 | $468.00 | 1995104 | | X |
| 5/24/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-20962) | 0.5 | $130.00 | 1995104 | | X |
| 5/25/18 | AE | Conduct targeted searches to isolate responsive documents for upper level review and analysis in preparation for depositions; communicate with Anup Shah regarding same | 0.7 | $217.00 | 1995104 | | X |

| 5/29/18 | AE | Craft targeted searches and review, analyze and prepare key documents for case team review and analysis; communicate with Anup Shah regarding same; | 0.4 | $124.00 | 1995104 | | X |
| 5/30/18 | AE | Conduct targeted searches to isolate key Ferdosi documents for upper level review and analysis in preparation for depositions; communicate with Chris Franich regarding same; | 0.5 | $155.00 | 1995104 | | X |
| 5/31/18 | AE | Consult with Chris Franich regarding review work flows and depo prep strategy | 0.2 | $62.00 | 1995104 | | X |
| 6/4/18 | AE | Craft targeted searches to locate key Whitewater production data for case team review and analysis; communicate with Anup Shah regarding same | 0.5 | $155.00 | 2005945 | | X |
| 6/5/18 | AE | Craft targeted searches and review, analyze and prepare key documents for case team review; communicate with Anup Shah regarding same | 0.4 | $124.00 | 2005945 | | X |
| 6/8/18 | AE | Craft targeted searches to locate key docs within Plaintiff productions; communicate with Anup Shah regarding same | 0.4 | $124.00 | 2005945 | | X |
| 6/13/18 | AE | Craft targeted searches to locate key Plaintiff production documents for case team analysis; communicate with Chris Franich and Anup Shah regarding same | 0.6 | $186.00 | 2005945 | | X |
| 6/14/18 | AE | Craft targeted searches to locate key sublicense agreements for case team analysis; communicate with Anup Shah regarding same | 0.8 | $248.00 | 2005945 | | X |
| 6/18/18 | AE | Craft targeted searches to locate key documents for case team analysis; communicate with Anup Shah regarding same | 0.7 | $217.00 | 2005945 | | X |
| 6/25/18 | AE | Review and analyze document production received to identify any deficiencies and facilitate import into review platform for further analysis; communicate with case team regarding same; | 0.7 | $217.00 | 2005945 | | X |
| 6/25/18 | AE | Review and analyze document production after import into review platform and craft targeted searches for efficient case team review | 0.3 | $93.00 | 2005945 | | X |
| 6/26/18 | AE | Craft targeted searches to locate privileged documents within Plaintiff document productions; communicate with Chris Franich regarding same | 0.7 | $217.00 | 2005945 | | X |
| 7/13/18 | ND | Conduct targeted searches within database to locate/identify documents previously produced; communicate with Chris Franich regarding same | 0.3 | $78.00 | 2019302 | | X |
| 7/19/18 | ND | Conduct targeted searches within database to locate/identify documents for case team review and analysis; communicate with Chris Franich regarding same | 1.4 | $364.00 | 2019302 | | X |
| 7/19/18 | AE | Craft targeted searches to locate key PSD documents for case team review; communicate with Stacy Hovan regarding same | 0.4 | $124.00 | 2019302 | | X |
| 7/20/18 | ND | Coordinate upload of client collected documents to document review database for case team review and production (Request: PROC-21561) | 0.7 | $182.00 | 2019302 | | X |
| 7/20/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production | 0.8 | $208.00 | 2019302 | | X |
| 7/25/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-21616) | 0.5 | $140.00 | 2019302 | | X |
| 8/2/18 | ND | Coordinate upload of opposing party production to document review database for case team review and analysis (Request: PROC-21710) | 0.4 | $112.00 | 2027799 | | X |

| Date | | Description | | | | | | |
|------|------|-------------|-----|-----------|---------|---|---|---|
| 8/5/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-21739) | 0.4 | $112.00 | 2027799 | | | X |
| 8/7/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-21766) | 0.7 | $196.00 | 2027799 | | | X |
| 8/8/18 | ND | Craft targeted searches and gather key documents for post - production review | 0.9 | $ 252.00 | 2027052 | x | | |
| 8/10/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-21803) | 0.5 | $ 140.00 | 2027052 | x | | |
| 8/10/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production | 0.4 | $ 112.00 | 2027052 | x | | |
| 8/10/18 | ND | Communications with Chris Franich and Stacy Hovan regarding document production specifications | 0.5 | $ 140.00 | 2027052 | x | | |
| 8/13/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-21766) | 0.4 | $112.00 | 2027799 | | | X |
| 8/13/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-21814) | 1.3 | $ 364.00 | 2027052 | x | | |
| 8/13/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-21814) | 0.5 | $ 140.00 | 2027052 | x | | |
| 8/17/18 | ND | Conduct targeted searches within database to locate/identify specific documents previously produced | 0.6 | $ 168.00 | 2027052 | x | | |
| 8/17/18 | ND | Craft targeted searches and gather key documents for expert prep; communications with Stacy Hovan regarding same | 0.9 | $ 252.00 | 2027052 | x | | |
| 8/18/18 | ND | Craft targeted searches and gather key documents for expert prep; communicate with Stacy Hovan regarding same | 0.4 | $ 112.00 | 2027052 | x | | |
| 8/21/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-21888) | 0.4 | $ 112.00 | 2027052 | x | | |
| 8/21/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-21894) | 0.7 | $ 196.00 | 2027052 | x | | |
| 8/21/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-21894) | 0.5 | $ 140.00 | 2027052 | x | | |
| 8/22/18 | ND | Coordinate upload of opposing party productions to document review database for case team review and analysis (Request: PROC-21902) | 0.8 | $ 224.00 | 2027052 | | | |
| 8/23/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-21917) | 0.5 | $ 140.00 | 2027052 | x | | |
| 8/24/18 | ND | Draft/revise memorandum outlining quality control search queries used to identify universe for production (Request: PROC-21929) | 0.6 | $ 168.00 | 2027052 | x | | |
| 8/24/18 | ND | Craft targeted searches and gather key documents for trial prep | 0.8 | $ 224.00 | 2027052 | x | | |
| 8/27/18 | ND | Review and analyze document production to ensure it meets format specifications (Request: PROC-21929) | 0.6 | $ 168.00 | 2027052 | x | | |
| 8/27/18 | ND | Coordinate upload of client collected documents to document review database for case team review and analysis (Request: PROC-21961) | 0.5 | $ 140.00 | 2027052 | x | | |
| 8/27/18 | ND | Prepare documents for production | 0.7 | $ 196.00 | 2027052 | x | | |
| 8/31/18 | ND | Customize database to meet the specific needs of the case team | 0.3 | $84.00 | 2027799 | | | X |

| 8/31/18 | ND | Customize database to meet the specific needs of the case team | 0.3 | $ | 84.00 | 2027052 | x | |
| 8/31/18 | ND | Craft targeted searches and gather key documents for trial prep | 0.5 | $ | 140.00 | 2027052 | x | |
| | | | | | | | | |
| | | **TOTAL** | | **$** | **16,659.00** | | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|------|-------------|-----|----------|------|---------|--------|--------------------------------|------------------------|
| 6/22/2017 | Transcript Cost VENDOR: Veritext INVOICE#: SD3010025 DATE: 6/22/2017 Transcript fee | $2,359.93 | 1899972 | x | | x | IPR2016-01454 | $ 2,359.93 |
| 6/29/2017 | Copy Charges VENDOR: Knox Attorney Service, Inc. INVOICE#: 9153516 DATE: 6/29/2017 Ltr. Size B&W Prints, Exhibit Tabs | $27.35 | 1899972 | x | | x | | |
| 6/29/2017 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4214998 DATE: 6/29/2017 Attorney Service Fee for Delivery to Hon. William Q. Hayes Completed on 6/27/17 | $55.75 | 1899972 | x | | x | | |
| 7/6/2017 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4215773 DATE: 7/6/2017 Delivery for USDC - Judges Chambers Completed on 07/05/17 | $71.95 | 1899972 | x | | x | | |
| 7/6/2017 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4215769 DATE: 7/6/2017 Delivery for United States District Court Completed on 07/05/17 | $31.45 | 1899972 | x | | x | | |
| 7/6/2017 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4215774 DATE: 7/6/2017 Delivery for USDC-'Filed Under Seal' Completed on 07/05/2017 | $63.25 | 1899972 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 7/20/2017 | Miscellaneous Expenses VENDOR: Shah, Anup M. INVOICE#: 1902522407201956 DATE: 7/20/2017 Anup Shah - Other, 07/19/17, Transworld Skateboarding magazine - back issue November 2009 ordered from Backissues.com - to be used as exhibit | $32.88 | 1899972 | x | | x | | |
| 7/25/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1902423 | x | | x | | |
| 7/27/2017 | Monthly Relativity Database Users anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com | $150.00 | 1902423 | x | | x | | |
| 8/9/2017 | Professional Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 9157661 DATE: 8/9/2017 Attorney service fee for printing of mandatory chambers copies in color | $152.37 | 1911551 | x | | x | | |
| 8/10/2017 | 08/10/17   Professional Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4220411 DATE: 8/10/2017 Attorney service fees for delivery of mandatory champers copies | $55.75 | 1911551 | x | | x | | |
| 8/24/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1909956 | x | | x | | |
| 8/24/2017 | Monthly Relativity Database Users anup.shah@troutmansanders.com | $75.00 | 1909956 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 8/29/2017 | Professional Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4222866 DATE: 8/29/2017 Attorney service fee for delivery for Hon. Roger Benitez of Joint motion for reconsideration re court's order granting in part and denying in part motions to seal | $55.75 | 1920581 | x | | x | | |
| 9/25/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1919260 | x | | x | | |
| 9/26/2017 | Monthly Relativity Database Users - anup.shah@troutman.com | $75.00 | 1919260 | x | | x | | |
| 10/22/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1928308 | x | | x | | |
| 10/23/2017 | Monthly Relativity Database Users - anup.shah@troutman.com | $75.00 | 1928308 | x | | x | | |
| 11/26/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1938864 | x | | x | | |
| 11/27/2017 | Monthly Relativity Database Users - anup.shah@troutman.com | $75.00 | 1938864 | x | | x | | |
| 12/21/2017 | Filing Fees VENDOR: American Express INVOICE#: 11282017 DATE: 11/28/2017 Tran Date:10/31/2017 Merchant:CARD ACQUIRING SERVICE-FM Description:Pro Hac Vice of Anup Shah | $206.00 | 1951593 | x | | x | S.D. Cal. No. 15-01879 ("2015 Action"), ECF No. 295 | $ 206.00 |
| 12/25/2017 | Monthly Data Hosting and Maintenance | $3,620.16 | 1946997 | x | | x | | |
| 12/26/2017 | Monthly Relativity Database Users - anup.shah@troutman.com | $75.00 | 1946997 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 1/8/2018 | Computer Research VENDOR: Pacer Service Center INVOICE#: 12312017 DATE: 12/31/2017 Computer Research | $6.40 | 1960031 | x | | x | | |
| 1/10/2018 | Process collected data and import into review database (No Filtering) (1-50 GB) | $350.00 | 1956528 | x | | x | | |
| 1/12/2018 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $882.00 | 1956528 | x | | x | | |
| 1/23/2018 | Monthly Data Hosting and Maintenance | $3,648.42 | 1956528 | x | | x | | |
| 1/25/2018 | Monthly Relativity Database Users - anup.shah@troutman.com | $75.00 | 1956528 | x | | x | | |
| 2/21/2018 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4244761 DATE: 2/21/2018 Attorney service fee for delivery to U.S District Court, Southern | $183.95 | 1968821 | x | | x | | |
| 2/28/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,582.94 | 1968821 | x | | x | | |
| 3/6/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $75.00 | 1976195 | x | | x | | |
| 3/8/2018 | Computer Research VENDOR: Pacer Service Center INVOICE#: 2282018 DATE: 2/28/2018 Computer Research | $14.70 | 1975182 | x | | x | | |
| 3/15/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $1,350.00 | 1976195 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|------|-------------|-----|----------|------|---------|--------|--------------------------------|------------------------|
| 3/19/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 41518 DATE: 4/15/2018 Passenger: SHAH/ANUP M Vendor: ARC Description: ATTEND HEARING Departure Date: Flight Details: | $7.00 | 1987291 | x | | x | | |
| 3/19/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 41518 DATE: 4/15/2018 Passenger: SHAH/ANUP M Vendor: AMERICAN AIRLINES INC. Description: ATTEND HEARING Departure Date: 04/01/2018 Flight Details: CLT SAN | $33.50 | 1987291 | x | | x | | |
| 3/19/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 41518 DATE: 4/15/2018 Passenger: SHAH/ANUP M Vendor: AMERICAN AIRLINES INC. Description: ATTEND HEARING Departure Date: 04/02/2018 Flight Details: SAN CLT | $36.54 | 1987291 | x | | x | | |
| 3/19/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 41518 DATE: 4/15/2018 Passenger: SHAH/ANUP M Vendor: AMERICAN AIRLINES INC. Description: ATTEND HEARING Departure Date: 04/01/2018 Flight Details: CLT SAN CLT | $937.10 | 1987291 | x | | x | | |
| 3/26/2018 | Monthly Data Hosting and Maintenance | $4,277.08 | 1976195 | x | | x | | |
| 3/28/2018 | Monthly Relativity Database Users - anup.shah@troutman.com; chris.franich@troutman.com | $150.00 | 1976195 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 3/29/2018 | Remote Collection of entire Webmail/Cloud Storage account yong@pacificsurfdesigns.com | $250.00 | 1976195 | x | | x | | |
| 4/1/2018 | Remote Collection of entire Webmail/Cloud Storage account Richard@Flow-Services.com and Richard@pacificsurfdesigns.com | $500.00 | 1985242 | x | | x | | |
| 4/4/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Airfare, 03/09/18, Travel to Irvine, CA to depose E. Squier | $98.98 | 1987291 | x | | x | | |
| 4/4/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Agent Fee, 03/09/18, Travel to Irvine, CA to depose E. Squier | $7.00 | 1987291 | x | | x | | |
| 4/4/2018 | Hotel VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Hotel - Lodging, 03/21/18, Travel to Irvine, CA to depose E. Squier | $241.34 | 1987291 | x | | x | | |
| 4/4/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Dinner, 03/20/18, Travel to Irvine, CA to depose E. Squier, Charanjit Brahma | $14.49 | 1987291 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|------|-------------|-----|----------|------|---------|--------|---------------------------------|------------------------|
| 4/4/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Dinner, 03/21/18, Travel to Irvine, CA to depose E. Squier, Charanjit Brahma | $31.00 | 1987291 | x | | x | | |
| 4/4/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Taxi/Car Service, 03/21/18, Travel to Irvine, CA to depose E. Squier - Lyft from airport to OC office | $8.72 | 1987291 | x | | x | | |
| 4/4/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2398880004041730 DATE: 4/4/2018 Charanjit Brahma - Taxi/Car Service, 03/21/18, Travel to Irvine, CA to depose E. Squier - Lyft from OC office to LAX | $72.13 | 1987291 | x | | x | | |
| 4/10/2018 | Process collected data and import into review database (No Filtering) (1-50 GB) | $654.50 | 1985242 | x | | x | | |
| 4/12/2018 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $400.00 | 1985242 | x | | x | | |
| 4/13/2018 | Prepare Documents for Production (1-50 GB) | $100.00 | 1985242 | x | | x | | |
| 4/16/2018 | Import Scanned Documents Into Review Database (1-50 GB) | $75.00 | 1985242 | x | | x | | |
| 4/17/2018 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $400.00 | 1985242 | x | | x | | |
| 4/17/2018 | Prepare Documents for Production (1-50 GB) | $100.00 | 1985242 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 4/23/2018 | Monthly Data Hosting and Maintenance | $4,298.74 | 1985242 | x | | x | | |
| 4/24/2018 | Monthly Relativity Database Users - anup.shah@troutman.com; chris.franich@troutman.com; Sherrill.Haupt@troutman.com | $225.00 | 1985242 | x | | x | | |
| 4/26/2018 | Process collected data and import into review database (No Filtering) (1-50 GB) | $350.00 | 1985242 | x | | x | | |
| 4/27/2018 | Prepare Documents for Production (1-50 GB) | $100.00 | 1985242 | x | | x | | |
| 4/30/2018 | Search Costs VENDOR: LexisNexis Risk Data Management Inc. INVOICE#: 111717020180430 DATE: 4/30/2018 Accurint for period 4/1/2018 - 4/30/2018. Billing ID: 1117170 | $3.30 | 1999340 | x | | x | | |
| 5/3/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $75.00 | 1995104 | x | | x | | |
| 5/4/2018 | Litigation Costs VENDOR: Cal Express INVOICE#: 127757 DATE: 5/4/2018 Service of subpoena on Knobbe Martens | $70.00 | 1999340 | x | | x | | |
| 5/7/2018 | Computer Research VENDOR: Pacer Service Center INVOICE#: 4302018 DATE: 4/30/2018 Computer Research | $14.00 | 1999340 | x | | x | | |
| 5/10/2018 | Professional Services VENDOR: Galleta, Carla INVOICE#: 051018 DATE: 5/10/2018 Notary services for 6 documents (supporting affidavit pursuant to order 66 rule 2 of court and exhibits CF-1 to CF-5) | $60.00 | 1999340 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|------|-------------|-----|----------|------|---------|--------|-------------------------------|------------------------|
| 5/11/2018 | Import Other Party Productions Into Review Database (51-250 GB) | $3,315.00 | 1995104 | x | | x | | |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035136 DATE: 5/15/2018 Fed Summons to Testify - Tim Gantz | $295.73 | 1999340 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. B at 16) | $       295.73 |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035146 DATE: 5/15/2018 Chambers Copies | $50.50 | 1999340 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. F at 42-43) | $       50.50 |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035144 DATE: 5/15/2018 Chambers Copies | $50.50 | 1999340 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. F at 43) | $       50.50 |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035150 DATE: 5/15/2018 Chambers Copies | $50.50 | 1999340 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. F at 43) | $       50.50 |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035140 DATE: 5/15/2018 Champers Copies | $60.50 | 1999340 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. F at 43) | $       60.50 |
| 5/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035137 DATE: 5/15/2018 Fed Summons to Testify - Tim Gantz | $339.75 | 1999340 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. B at 17) | $       339.75 |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 5/17/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 61518 DATE: 6/15/2018 Passenger: BRAHMA/CHARANJI Vendor: ARC Description: MEETING Departure Date: Flight Details: | $10.00 | 1999340 | x | | x | | |
| 5/22/2018 | Monthly Data Hosting and Maintenance | $4,216.11 | 1995104 | x | | x | | |
| 5/23/2018 | Overlay natives into database. | $75.00 | 1995104 | x | | x | | |
| 5/23/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#:61518 DATE: 6/15/2018 Passenger: FRANICH/CHRISTO Vendor: ARC Description: MEETING Departure Date: Flight Details: | $29.00 | 1999340 | x | | x | | |
| 5/23/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 61518 DATE: 6/15/2018 Passenger: FRANICH/CHRISTO Vendor: AMERICAN AIRLINES INC. Description: MEETING Departure Date: 05/24/2018 Flight Details: SAN.PHX YVR.PHX SAN | $416.17 | 1999340 | x | | x | | |
| 5/24/2018 | Import Scanned Documents Into Review Database (1-50 GB) | $75.00 | 1995104 | x | | x | | |
| 5/24/2018 | Monthly Relativity Database Users - anup.shah@troutman.com; chris.franich@troutman.com; jonathan.yee@troutman.com; lauren.baker@troutman.com; Oscar.Figueroa@troutman.com; Sarah.Holland@troutman.com; Sherrill.Haupt@troutman.com | $525.00 | 1995104 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 5/24/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 61518 DATE: 6/15/2018 Passenger: SHAH/ANUP M Vendor: ARC Description: CLIENT VISIT Departure Date: Flight Details: | $7.00 | 1999340 | x | | x | | |
| 5/24/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 61518 DATE: 6/15/2018 Passenger: SHAH/ANUP M Vendor: AMERICAN AIRLINES INC. Description: CLIENT VISIT Departure Date: 05/30/2018 Flight Details: CLT MSN | $29.01 | 1999340 | x | | x | | |
| 5/24/2018 | Airfare Costs VENDOR: Capital One NA INVOICE#: 61518 DATE: 6/15/2018 Passenger: SHAH/ANUP M Vendor: AMERICAN AIRLINES INC. Description: CLIENT VISIT Departure Date: 05/30/2018 Flight Details: CLT MSN CLT | $804.90 | 1999340 | x | | x | | |
| 5/31/2018 | Miscellaneous Expenses VENDOR: Document Technologies, LLC INVOICE#: 1075846 DATE: 5/31/2018 May 2018 - Overtime fees for SDG. | $308.13 | 1999340 | x | | x | | |
| 5/31/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035787 DATE: 5/31/2018 Fed Summons to Testify - Arthur Berry | $295.75 | 1999340 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. B at 17) | $ 295.75 |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|------|-------------|-----|----------|------|---------|--------|--------------------------------|------------------------|
| 5/31/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035795 DATE: 5/31/2018 Chambers copies | $60.50 | 1999340 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. F at 43) | $       60.50 |
| 5/31/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035797 DATE: 5/31/2018 Subpoean to Testify - Tim Gantz | $335.75 | 1999340 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. B at 17) | $       335.75 |
| 5/31/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50035794 DATE: 5/31/2018 Chambers Copies | $50.50 | 1999340 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. F at 43) | $       50.50 |
| 5/31/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $3,507.82 | 1999341 | x | | x | | |
| 6/1/2018 | Airfare Costs VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Airfare, 05/24/18, Deposition of Geoff Chutter Assigned Seat | $26.62 | 2007131 | x | | x | | |
| 6/1/2018 | Hotel VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Hotel - Lodging, 05/25/18, Chutter Deposition | $455.91 | 2007131 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | Miscellaneous Expenses VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Internet, 05/24/18, Chutter deposition | $12.00 | 2007131 | x | | x | | |
| 6/1/2018 | Miscellaneous Expenses VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Internet, 05/25/18, Deposition of Geoff Chutter | $12.00 | 2007131 | x | | x | | |
| 6/1/2018 | Taxi/Train/Parking VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Taxi/Car Service, 05/24/18, Deposition of Geoff Chutter | $37.00 | 2007131 | x | | x | | |
| 6/1/2018 | Taxi/Train/Parking VENDOR: Franich, Christopher INVOICE#: 2524061306011341 DATE: 6/1/2018 Christopher Franich - Taxi/Car Service, 05/25/18, Chutter deposition | $26.81 | 2007131 | x | | x | | |
| 6/4/2018 | Hotel VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah – Hotel - Lodging, 06/01/18, Deposition of Tim Gantz – Pacific Surf/Flowrider | $290.42 | 2007131 | x | | x | | |
| 6/4/2018 | Meals and Entertainment VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah - Lunch, 05/31/18, Deposition of Tim Gantz – Pacific Surf/Flowrider, Anup Shah | $16.13 | 2007131 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 6/4/2018 | Meals and Entertainment VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah - Dinner, 05/31/18, Deposition of Tim Gantz - Pacific Surf/Flowrider, Anup Shah | $35.50 | 2007131 | x | | x | | |
| 6/4/2018 | Meals and Entertainment VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah - Breakfast, 06/01/18, Deposition of Tim Gantz - Pacific Surf/Flowrider, Anup Shah | $14.31 | 2007131 | x | | x | | |
| 6/4/2018 | Rental Car VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah – Car Rental/Fuel, 06/01/18, Deposition of Tim Gantz – Pacific Surf/Flowrider | $171.72 | 2007131 | x | | x | | |
| 6/4/2018 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah – Hotel - Parking, 05/30/18, Deposition of Tim Gantz – Pacific Surf/Flowrider | $15.00 | 2007131 | x | | x | | |
| 6/4/2018 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah – Hotel - Parking, 05/31/18, Deposition of Tim Gantz – Pacific Surf/Flowrider | $15.00 | 2007131 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 6/4/2018 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 2534836006041933 DATE: 6/4/2018 Anup Shah - Taxi/Car Service, 05/30/18, Deposition of Tim Gantz - Pacific Surf/Flowrider | $23.03 | 2007131 | x | | x | | |
| 6/4/2018 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#:2534836006041933 DATE: 6/4/2018 Anup Shah -Taxi/Car Service, 06/01/18, Deposition of Tim Gantz - Pacific Surf/Flowrider | $23.55 | 2007131 | x | | x | | |
| 6/12/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Airfare, 05/18/18, Prepare for and depose C. Clutter | $852.39 | 2007131 | x | | x | | |
| 6/12/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Agent Fee, 05/18/18, Prepare for and depose C. Clutter | $7.00 | 2007131 | x | | x | | |
| 6/12/2018 | Hotel VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Hotel - Lodging, 05/25/18, Prepare for and depose C. Clutterr | $509.12 | 2007131 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 6/12/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Dinner, 05/25/18, Prepare for and depose C. Clutterr, Charanjit Brahma | $7.55 | 2007131 | x | | x | | |
| 6/12/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Hotel - Dinner, 05/24/18, Prepare for and depose C. Clutter, Charanjit Brahma | $37.49 | 2007131 | x | | x | | |
| 6/12/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Hotel - Dinner, 05/25/18, Prepare for and depose C. Clutterr, Charanjit Brahma | $24.83 | 2007131 | x | | x | | |
| 6/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Taxi/Car Service, 05/24/18, Prepare for and depose C. Clutter - cab from Vancouver airport to hotel | $32.60 | 2007131 | x | | x | | |
| 6/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Taxi/Car Service, 05/24/18, Prepare for and depose C. Clutter - Lyft from home to SFO | $89.08 | 2007131 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 6/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Taxi/Car Service, 05/26/18, Prepare for and depose C. Clutter - Lyft from SFO to home | $63.17 | 2007131 | x | | x | | |
| 6/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2531395606121701 DATE: 6/12/2018 Charanjit Brahma - Taxi/Car Service, 05/25/18, Prepare for and depose C. Clutter - cab in Vancouver | $32.98 | 2007131 | x | | x | | |
| 6/14/2018 | Transcript Cost VENDOR: Veritext INVOICE#: SF3379856 DATE: 6/14/2018 Transcript services - 5/31/2018 | $777.65 | 2007131 | x | | x | | |
| 6/19/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SF3384378 DATE: 6/19/2018 Fees for videographer and copy of DVD of deposition of Geoffrey Paul Chutter | $3,272.19 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $       3,272.19 |
| 6/19/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SF3378357 DATE: 6/19/2018 Videotaped deposition of Geoffrey Paul Chutter | $3,626.31 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $       3,626.31 |
| 6/25/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $75.00 | 2005945 | x | | x | | |
| 6/25/2018 | Monthly Data Hosting and Maintenance | $4,217.40 | 2005945 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 6/25/2018 | Monthly Relativity Database Users - anup.shah@troutman.com; chris.franich@troutman.com; lauren.baker@troutman.com; Oscar.Figueroa@troutman.com; Sarah.Holland@troutman.com; Sherrill.Haupt@troutman.com | $450.00 | 2005945 | x | | x | | |
| 6/30/2018 | Copy Charges VENDOR: First Legal Network, LLC INVOICE#: 50036891 DATE: 6/30/2018 Chambers copies delivered to Judge Benitez by noon on 06-19-18 -Order No. 778734 | $98.75 | 2024537 | x | | x | | |
| 7/11/2018 | Computer Research VENDOR: Pacer Service Center INVOICE#: 6302018 DATE: 6/30/2018 Computer Research | $25.60 | 2015791 | x | | x | | |
| 7/20/2018 | Import Scanned Documents Into Review Database (1-50 GB) | $75.00 | 2019302 | x | | x | | |
| 7/20/2018 | Prepare Documents for Production (1-50 GB) | $100.00 | 2019302 | x | | x | | |
| 7/24/2018 | Monthly Data Hosting and Maintenance | $4,219.37 | 2019302 | x | | x | | |
| 7/25/2018 | Monthly Relativity Database Users - anup.shah@troutman.com; chris.franich@troutman.com; lauren.baker@troutman.com; Sarah.Holland@troutman.com; Sherrill.Haupt@troutman.com | $375.00 | 2019302 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 7/26/2018 | Hotel VENDOR: American Express INVOICE#: 6282018 DATE: 6/28/2018 Tran Date:06/07/2018 Merchant:SWA VANCOUVER HOTEL NOMINEE, INC. Description:Conference room for the Geoff Chutter deposition | $806.54 | 2015791 | x | | x | | |
| 7/26/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $75.00 | 2019302 | x | | x | | |
| 8/2/2018 | Import Other Party Productions Into Review Database (1-50 GB) | $75.00 | 2027799 | x | | x | | |
| 8/6/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Airfare, 07/09/18, Conduct deposition of E. Squier | $434.96 | 2024537 | x | | x | | |
| 8/6/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Agent Fee, 07/09/18, Conduct deposition of E. Squier | $7.00 | 2024537 | x | | x | | |
| 8/6/2018 | Hotel VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Hotel - Lodging, 07/13/18, Conduct deposition of E. Squier | $252.35 | 2024537 | x | | x | | |
| 8/6/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Dinner, 07/12/18, Conduct deposition of E. Squier, Charanjit Brahma | $36.00 | 2024537 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 8/6/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Lunch, 07/13/18, Conduct deposition of E. Squier, Charanjit Brahma | $20.00 | 2024537 | x | | x | | |
| 8/6/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Taxi/Car Service, 07/12/18, Conduct deposition of E. Squier - Lyft from airport to hotel | $11.26 | 2024537 | x | | x | | |
| 8/6/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Taxi/Car Service, 07/13/18, Conduct deposition of E. Squier - Lyft from OC office to airport | $9.81 | 2024537 | x | | x | | |
| 8/6/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Taxi/Car Service, 07/13/18, Conduct deposition of E. Squier - Lyft from airport to home | $18.67 | 2024537 | x | | x | | |
| 8/6/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2670448808061913 DATE: 8/6/2018 Charanjit Brahma - Subway, 07/12/18, Conduct deposition of E. Squier - BART fare from SF office to Oakland airport | $10.45 | 2024537 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 8/6/2018 | Import Scanned Documents Into Review Database (1-50 GB) | $75.00 | 2027799 | x | | x | | |
| 8/7/2018 | Prepare Documents for Production (1-50 GB) | $100.00 | 2027799 | x | | x | | |
| 8/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50038736 DATE: 8/15/2018 2018-08-09 Chambers copies to Judge Major. Order #786001 | $50.50 | 2024537 | x | | x | | |
| 8/23/2018 | Monthly Data Hosting and Maintenance | $4,219.41 | 2027799 | x | | x | | |
| 8/23/2018 | Monthly Relativity Database Users - chris.franich@troutman.com; jonathan.yee@troutman.com; lauren.baker@troutman.com; Sherrill.Haupt@troutman.com | $300.00 | 2027799 | x | | x | | |
| 9/30/2018 | Outside Courier Services | $1,686.13 | 2065341 | x | | x | | |
| 9/30/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,861.41 | 2065341 | x | | x | | |
| 10/17/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA3513796 DATE: 10/17/2018 Certified transcript of deposition of Richard Alleshouse | $771.57 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $        771.57 |
| 10/17/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD3513686 DATE: 10/17/2018 Certified transcript of deposition of Justin Lewis | $3,096.56 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $      3,096.56 |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 10/17/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA3515261 DATE: 10/17/2018 Certified transcript of deposition of Edward Pribonic | $1,702.84 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $       1,702.84 |
| 10/24/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SF3521654 DATE: 10/24/2018 Fee for videographer and copy of DVD of deposition of Nicholas P. Godici | $2,598.11 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $       2,598.11 |
| 10/25/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD3523298 DATE: 10/25/2018 DVD of videotaped deposition of Justin Lewis | $920.77 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $         920.77 |
| 10/29/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA3513708 DATE: 10/29/2018 DVD of videotaped deposition of Edward Pribonic | $905.16 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $         905.16 |
| 10/30/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD3528788 DATE: 10/30/2018 Deposition of Robert L. Vigil, Ph.D. | $4,042.22 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $       4,042.22 |
| 10/31/2018 | Airfare Costs | $833.92 | 2065354 | x | | x | | |
| 10/31/2018 | Filing Fees | $206.00 | 2065354 | x | | x | | |
| 10/31/2018 | Hotel | $770.31 | 2065354 | x | | x | | |
| 10/31/2018 | Litigation Costs | $3,129.45 | 2065354 | x | | x | | |
| 10/31/2018 | Meals and Entertainment | $347.14 | 2065354 | x | | x | | |
| 10/31/2018 | Outside Courier Services | $60.50 | 2065354 | x | | x | | |
| 10/31/2018 | Taxi/Train/Parking | $446.36 | 2065354 | x | | x | | |
| 10/31/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $6,902.41 | 2065354 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 11/5/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA3536940 DATE: 11/5/2018 DVD of videotaped deposition of Richard Alleshouse | $292.59 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $ 292.59 |
| 11/6/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD3538868 DATE: 11/6/2018 Fees for videographer and copy of DVD of videotaped deposition of Glen Stevick, Ph.D. | $2,463.81 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $ 2,463.81 |
| 11/16/2018 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SF3547409 DATE: 11/16/2018 Fees for videographer and copy of DVD of deposition of Robert L. Vigil, Ph.D. | $2,763.32 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $ 2,763.32 |
| 11/30/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,725.41 | 2064520 | x | | x | | |
| 12/12/2018 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 2952071212121752 DATE: 12/12/2018 Mark Mao - Airfare, 11/29/18, Flight to SDO for Pacific Surf Designs mandatory settlement conference | $266.41 | 2077833 | x | | x | | |
| 12/12/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Airfare, 11/21/18, Travel to San Diego to attend mandatory settlement conference | $495.96 | 2077833 | x | | x | | |

Defendant's Exhibit A-1

100

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 12/12/2018 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Agent Fee, 11/21/18, Travel to San Diego to attend mandatory settlement conference | $7.00 | 2077833 | x | | x | | |
| 12/12/2018 | Hotel VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Hotel - Lodging, 11/26/18, Travel to San Diego to attend mandatory settlement conference | $161.26 | 2077833 | x | | x | | |
| 12/12/2018 | Meals and Entertainment VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Dinner, 11/25/18, Travel to San Diego to attend mandatory settlement conference, Charanjit | $14.62 | 2077833 | x | | x | | |
| 12/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Taxi/Car Service, 11/25/18, Travel to San Diego to attend mandatory settlement conference | $12.66 | 2077833 | x | | x | | |
| 12/12/2018 | Taxi/Train/Parking VENDOR: Brahma, Charanjit INVOICE#: 2957839412121752 DATE: 12/12/2018 Charanjit Brahma - Parking, 11/26/18, Travel to San Diego to attend mandatory settlement conference | $48.00 | 2077833 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 12/15/2018 | Outside Courier Services VENDOR: First Legal Network, LLC INVOICE#: 50043570 DATE: 12/15/2018 Delivery of chambers copies of reply in support of Daubert motion and motions in limine | $60.50 | 2077833 | x | | x | | |
| 12/31/2018 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,790.41 | 2077833 | x | | x | | |
| 1/31/2019 | Computer Research | $105.37 | 2086766 | x | | x | | |
| 1/31/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,369.41 | 2086766 | x | | x | | |
| 2/4/2019 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD3643984 DATE: 2/4/2019 DVD of videotaped deposition of Glen Stevick, Ph.D. | $159.09 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $ 159.09 |
| 2/4/2019 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SF3643974 DATE: 2/4/2019 DVD of videotaped deposition of Geoffrey Paul Chutter | $159.09 | 2184709 | x | | x | Claimed in Bill of Costs (ECF No. 371-3, Ex. D at 31) | $ 159.09 |
| 2/28/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,674.41 | 2095545 | x | | x | | |
| 3/31/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,767.41 | 2110253 | x | | x | | |
| 4/30/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,369.41 | 2126952 | x | | x | | |
| 5/31/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $4,294.41 | 2126957 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 7/16/2019 | Litigation Costs VENDOR: Precedent Legal Services INVOICE#: 12582 DATE: 7/16/2019 Courtesy Copy delivery of Renewed Motion for Attorneys' Fees, Declaration and Exhibits (689 pages) to Judge Benitez in USDC Southern District for Flowrider Surf v. Pacific Surf Designs before NOON | $147.68 | 2173116 | x | | x | S.D. Cal. No. 15-01879 ("2015 Action"), ECF No. 295 | $          147.68 |
| 8/14/2019 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 3516303908141824 DATE: 8/14/2019 Charanjit Brahma - Airfare, 06/06/19, Travel to San Diego, CA to attend pre-trial conference | $345.96 | 2173116 | x | | x | | |
| 8/14/2019 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 3516303908141824 DATE: 8/14/2019 Charanjit Brahma - Agent Fee, 06/06/19, Travel to San Diego, CA to attend pre-trial conference | $7.00 | 2173116 | x | | x | | |
| 8/14/2019 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 3516303908141824 DATE: 8/14/2019 Charanjit Brahma - Change Ticket Fee, 06/25/19, Travel to San Diego, CA to attend pre-trial conference | $29.00 | 2173116 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|------|-------------|-----|----------|------|---------|--------|--------------------------------|------------------------|
| 8/14/2019 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 3471801008141824 DATE: 8/14/2019 Charanjit Brahma - Agent Fee, 06/06/19, Travel to San Diego to attend pretrial conference. | $7.00 | 2173116 | x | | x | | |
| 8/14/2019 | Airfare Costs VENDOR: Brahma, Charanjit INVOICE#: 3471801008141824 DATE: 8/14/2019 Charanjit Brahma - Change Ticket Fee, 06/21/19, Travel to San Diego to attend pre-trial conference. | $29.00 | 2173116 | x | | x | 149 | |
| 8/14/2019 | Hotel VENDOR: Brahma, Charanjit INVOICE#:3471801008141824 DATE: 8/14/2019 Charanjit Brahma - Hotel - Lodging, 06/30/19, Travel to San Diego to attend pre-trial conference. | $540.15 | 2173116 | x | | x | | |
| 8/14/2019 | Meals VENDOR: Brahma, Charanjit INVOICE#: 3471801008141824 DATE: 8/14/2019 Charanjit Brahma - Hotel - Dinner, 06/30/19, Travel to San Diego to attend pre-trial conference Charanjit Brahma | $50.00 | 2173116 | x | | x | | |
| 9/2/2019 | Litigation Costs VENDOR: Dauntless Legal Services, LLC INVOICE#: 2586 DATE: 9/2/2019 Delivery of Judge's copies of filings and documents under seal in USDC Southern District | $163.75 | 2173116 | x | | x | S.D. Cal. No. 15-01879 ("2015 Action"), ECF No. 295 | $          163.75 |
| 9/30/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $9,738.82 | 2173116 | x | | x | | |

| DATE | DESCRIPTION | AMT | INV. NO. | 2017 | WW INV. | FR INV | Reason Why Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|---|---|
| 11/30/2019 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $5,971.41 | 2195511 | x | | x | | |
| | | | | | | | | |
| | TOTAL | $180,981.95 | | | | | | |

| | | |
|---|---|---|
| Total Requested | $ | 180,981.95 |
| Total Not Recoverable | $ | 31,240.97 |
| Total Recoverable | $ | 149,740.98 |

# EXHIBIT B-1

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. | Reason Not Recoverable | Amount Not Recoverable | PSD COMMENTS | REDUCE BY |
| 2 | 10/28/2019 | TDM | Conference call with W. Kolegraff regarding status of case; Review complaint; Review cross-complaint and answer; Review patent '589. | 5.00 | $750 | 17069 | | | | |
| 3 | 10/28/2019 | WJK | Review 589 patent; Review proposed pre-trial conference report. | 3.50 | $1,750 | 17069 | | | | |
| 4 | 10/29/2019 | KB | Review and prepare binders for pre-trial conference. | 0.25 | $21 | 17069 | | | | |
| 5 | 10/29/2019 | WJK | Call with opposing counsel; Work on jury instructions; Communications with C. Brahma regarding documents; Review and analyze pleadings. | 4.25 | $2,125 | 17069 | | | | |
| 6 | 10/30/2019 | GT | Research regarding jury instructions and previous rulings. | 3.00 | $750 | 17069 | | | | |
| 7 | 10/30/2019 | KB | Review and prepare binders regarding patent and claim construction documents. | 1.50 | $128 | 17069 | | | | |
| 8 | 10/30/2019 | TDM | Draft notices to appear for J. Thomas, W. Kolegraff and G. Thomas; Review Troutman Sanders motion to withdraw; Revise same; Retrieve claim construction documents for review; Retrieve pleadings from docket; Draft contacts list; File notices to appear with the court; Review Whitewater's motion to retax costs; Research and docket response and hearing dates; Review order of proof. | 8.00 | $1,200 | 17069 | | | | |
| 9 | 10/30/2019 | WJK | Team conference call; Attention to filing notices of appearance; Work on jury instructions; Communications with C. Brahma regarding documents; Review and analyze invalidity report; Review Whitewater costs brief; Discuss same with G. Thomas; Prepare a summary of trial approaches, causes of action and witnesses. | 8.50 | $4,250 | 17069 | | | | |
| 10 | 10/31/2019 | GT | Attention to jury instructions; Attention to memorandum in regards to opposition to retax costs. | 4.00 | $1,000 | 17069 | 2015 Action | $                1,000.00 | Will not dispute | 1000 |
| 11 | 10/31/2019 | KB | Create binders regarding both parties claim construction briefs with exhibits. | 1.25 | $106 | 17069 | | | | |
| 12 | 10/31/2019 | TDM | Create witness folders for trial; Review pre-trial order; Research local rules of court and judge's rules; Review trial exhibit list and objections thereto and witness summary. | 8.00 | $1,200 | 17069 | | | | |
| 13 | 10/31/2019 | WJK | Follow up regarding documents and notices to appear; Continue reviewing pleadings in the 3 cases. | 3.25 | $1,625 | 17069 | | | | |
| 14 | 11/1/2019 | LBW | Intake documents from prior counsel, Troutman Sanders; Review documents and prepare for attorney review; Confer with trial team regarding same. | 1.00 | $180 | 17073 | Duplicative | $                180.00 | Not duplicative. Two paralegals working on the case. | |
| 15 | 11/1/2019 | TDM | Receive documents from WWI; Import to database; Receive documents from Troutman Sanders; Import same to database; Review hearing transcript regarding pre-trial conference and calendar filing dates. | 8.50 | $1,275 | 17073 | Duplicative | | Not duplicative. Two paralegals working on the case. | |
| 16 | 11/1/2019 | GT | Team call and research regarding invalidity. | 3.50 | $875 | 17073 | | | | |
| 17 | 11/1/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 | | | | |
| 18 | 11/1/2019 | KB | Continue to work on claim construction binders; Research court electronic records for pleadings regarding tax costs. | 1.50 | $128 | 17073 | | | | |
| 19 | 11/1/2019 | WJK | Team call and meeting regarding upcoming deadlines and trial strategy; Review motion regarding tax bill; Several communications with opposing counsel; Attention to trial scheduling and docketing; Review and analyze non-infringement position. | 6.25 | $3,125 | 17073 | | | | |
| 20 | 11/2/2019 | GT | Research regarding motion to retax costs. | 1.25 | $313 | 17073 | 2015 Action | $              17,073.00 | Amt. is a typo.  Will not dispute the $313 | 312.5 |
| 21 | 11/2/2019 | WJK | Supplemental trial strategy document; Work on order of proof; Review and supplement the opposition regarding tax costs. | 3.00 | $1,500 | 17073 | | | | |
| 22 | 11/4/2019 | GT | Daft opposition to motion to retax costs. | 3.00 | $750 | 17073 | 2015 Action | $                750.00 | Will not dispute | 750 |
| 23 | 11/4/2019 | LBW | Intake documents from prior counsel, Troutman Sanders; Review documents and prepare for attorney review; Confer with trial team regarding same. | 6.00 | $1,080 | 17073 | Duplicative | $              1,080.00 | | |
| 24 | 11/4/2019 | WJK | Attention to obtaining electronic hard files from Troutman Sanders; Attention to notices of appearance; Review online information on the judge and magistrate judge; Assist in extracting key fields from the | 6.25 | $3,125 | 17073 | Should be done by associate or paralegal | $              1,562.50 | Appropriate use of trial team as directed by J. | |
| 25 | 11/4/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 | | | | |
| 26 | 11/4/2019 | TDM | Review correspondence; Retrieve One Legal receipt regarding filing. | 1.00 | $150 | 17073 | | | | |
| 27 | 11/5/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 | | | | |
| 28 | 11/5/2019 | KB | Review court docket; Load deposition transcripts and exhibits into case database. | 2.00 | $170 | 17073 | | | | |
| 29 | 11/5/2019 | LBW | Review documents and prepare for attorney review; Confer with trial team regarding same. | 3.50 | $630 | 17073 | | | | |
| 30 | 11/5/2019 | TB | Review and comment on opposition to motion to retax costs. | 1.00 | $400 | 17073 | | | | |
| 31 | 11/5/2019 | TDM | Receive copies of notices to appear; Send same to team; Review documents received from Troutman Sanders; Continue importing into database; Team meeting regarding newly received documents; Research | 9.00 | $1,350 | 17073 | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. | Reason Not Recoverable | Amount Not Recoverable | PSD COMMENTS | REDUCE BY |
| 32 | 11/5/2019 | WJK | Research and review case law regarding an exception case; Review and analyze Pacific Surf Designs invalidity positions and the prior art; Supplement the order of proof; Attention to the cease and desist letter to customer; Review documents and demonstratives from Pacific Surf Designs. | 7.50 | $3,750 | 17073 | | | | |
| 33 | 11/6/2019 | GT | Continue to draft opposition to motion to retax costs. | 3.50 | $875 | 17073 | 2015 Action | $                         875.00 | Will not dispute | 875 |
| 34 | 11/6/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 | | | | |
| 35 | 11/6/2019 | KB | Create a printable copy of the court docket regarding the FlowRider case; Compile documents for trial exhibit binders; Compile documents pertaining to each specific witness and create binders; Further work on loading deposition transcripts and exhibits into database. | 5.00 | $425 | 17073 | | | | |
| 36 | 11/6/2019 | LBW | Review documents and prepare for attorney review; Confer with trial team regarding same. | 2.75 | $495 | 17073 | | | | |
| 37 | 11/6/2019 | TDM | Research documents regarding invalidity/infringement contentions; Draft witness summary; Review trial exhibits list; Review order of proof; Research proper timing of costs motion; Review cease and desist letter; Prepare witness folders for trial; Draft jury instructions; Send same to team for review. | 11.00 | $1,650 | 17073 | | | | |
| 38 | 11/6/2019 | WJK | Prepare agenda for November 7th teleconference; Work on jury instructions; Work on witness statement; Attention to cease and desist letter; Amend and supplement trial strategy document; Work on cross-examination of G. Stevick; Prepare witness assignments; Attention to getting documents for Troutman Sanders. | 8.00 | $4,000 | 17073 | | | | |
| 39 | 11/7/2019 | GT | Review jury instructions; Continue to draft opposition to motion to retax costs. | 4.00 | $1,000 | 17073 | 2015 Action | $                      1,000.00 | Will not dispute | 1000 |
| 40 | 11/7/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 | | | | |
| 41 | 11/7/2019 | KB | Continue work on witness binders; Continue to work on compiling trial exhibits for binders. | 5.75 | $489 | 17073 | | | | |
| 42 | 11/7/2019 | LBW | Review documents and prepare for attorney review; Confer with trial team regarding same. | 2.00 | $360 | 17073 | | | | |
| 43 | 11/7/2019 | TDM | Prepare documents for conference call; Attend conference call with C. Brahma, Y. Yeh and R. Alleshouse regarding case status and pending items; Revise witness summary; Revise opposition to motion to re-tax cost; Review local rules regarding documents to be filed for trial; Revise jury instructions. | 11.00 | $1,650 | 17073 | | | | |
| 44 | 11/7/2019 | WJK | Review and supplement the opposition to tax motion; Populate detail into stock jury instruction; Continue to draft witness statement; Work on G. Stevick cross-examination; Attention to Whitewater cease and desist letter; Team conference call with C. Brahma. | 8.25 | $4,125 | 17073 | | | | |
| 45 | 11/8/2019 | GT | Continue to draft opposition to motion to retax costs. | 3.00 | $750 | 17073 | 2015 Action | $                         750.00 | Will not dispute | 750 |
| 46 | 11/8/2019 | JET | Review documents, exhibits and deposition testimony; Conduct trial preparations. | 8.00 | $4,800 | 17073 | | | | |
| 47 | 11/8/2019 | KB | Further work on witness binders compiling documents specific to witness; Continue to work on compiling documents for trial exhibit binders. | 5.00 | $425 | 17073 | | | | |
| 48 | 11/8/2019 | LBW | Prepare for and attend meeting with trial team; Begin work on cross examination outlines; Research document database for exhibits and testimony regarding same. | 5.75 | $1,035 | 17073 | | | | |
| 49 | 11/8/2019 | TDM | Review jury instructions regarding inequitable conduct; Revise same; Finalize witness summary and jury instructions for exchange with opposing counsel; Draft verdict form. | 9.50 | $1,425 | 17073 | | | | |
| 50 | 11/8/2019 | WJK | Amend and supplement jury instructions; Amend and supplement witness statement; Finalize jury instruction and witness statement for testimony; Attention to supplement interrogatories; Review expert report of R. Alleshouse regarding non-infringing alternatives. | 7.50 | $3,750 | 17073 | | | | |
| 51 | 11/9/2019 | WJK | Review deposition transcript and exhibits for E. Pribonic; Continue working on cross-examination of G. Stevick; Review documents received from opposing counsel. | 4.75 | $2,375 | 17073 | | | | |
| 52 | 11/10/2019 | TDM | Review documents received from opposing counsel; Convert witness summary and jury instructions into Word versions for opposing counsel. | 1.00 | $150 | 17073 | | | | |
| 53 | 11/10/2019 | WJK | Work on cross-examination of G. Stevick; Review trial exhibits; Work on order of proof for November 12th meeting. | 4.50 | $2,250 | 17073 | | | | |
| 54 | 11/11/2019 | GT | Analyze plaintiff's jury instructions and prepare an analysis memo. | 7.00 | $1,750 | 17073 | | | | |
| 55 | 11/11/2019 | JET | Conference with experts regarding trial testimony and trial preparation; Prepare expert PowerPoint presentations. | 8.00 | $4,800 | 17073 | | | | |
| 56 | 11/11/2019 | KB | Research database for expert reports and deposition transcripts; Continue to work on documents for witness binders. | 4.75 | $404 | 17073 | | | | |
| 57 | 11/11/2019 | LBW | Review deposition designations; Confer with trial team regarding same; Continue trial preparations. | 6.75 | $1,215 | 17073 | | | | |
| 58 | 11/11/2019 | TDM | Review correspondence; Review jury instruction analysis. | 0.75 | $113 | 17073 | | | | |
| 59 | 11/11/2019 | WJK | Prepare agenda for November 12th meeting; Contact and schedule all experts; Communication with opposing counsel; Detailed review of J. Carmichael deposition for identifying deposition designations; Attention to supplemental interrogatories; Review Whitewater special jury instructions; Review Whitewater witness summary; Communicate with Troutman Sanders regarding documents and access to electronic files. | 9.50 | $4,750 | 17073 | | | | |
| 60 | 11/12/2019 | GT | Meeting with Y. Yeh and R. Alleshouse; Review and supplement interrogatories. | 5.00 | $1,250 | 17073 | | | | |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. | Reason Not Recoverable | Amount Not Recoverable | PSD COMMENTS | REDUCE BY |
| 61 | 11/12/2019 | JET | Conference with experts regarding trial testimony and trial preparation; Prepare expert PowerPoint presentations. | 8.00 | $4,800 | 17073 |  |  |  |  |
| 62 | 11/12/2019 | KB | Compile pleadings for binders in preparation for meeting with opposing counsel; Further work on trial exhibit binders. | 2.25 | $191 | 17073 |  |  |  |  |
| 63 | 11/12/2019 | LBW | Continue trial preparations; Prepare for and attend meeting with client. | 4.50 | $810 | 17073 |  |  |  |  |
| 64 | 11/12/2019 | TDM | Review document productions in Relativity; Meeting with Y. Yeh and R. Alleshouse regarding case status; Receive documents from client; Prepare for production; Review comments to interrogatories responses; Research database for privilege logs; Prepare documents for meeting with counsel. | 11.00 | $1,650 | 17073 |  |  |  |  |
| 65 | 11/12/2019 | WJK | Meet with R. Alleshouse, Y. Yeh, J. Thomas, G. Thomas, T. Mendiola and L. Wegener regarding case facts and strategies; Begin R. Alleshouse direct examination outline; Finish review of the deposition of E. Squier; Review and supplement jury instruction. | 9.25 | $4,625 | 17073 |  |  |  |  |
| 66 | 11/13/2019 | TDM | Research emails regarding inequitable conduct; Research employment case documents; Review trial exhibit list from opposing counsel; Attend to infringement contention documents; Attend to materials received from client; Review for privilege; Research database for hand written notes from R. Alleshouse; Review trial exhibits for relevancy/duplication. | 8.00 | $1,200 | 17073 | Alleshouse case | $        1,200.00 | Review of the employment case to understand any impact on this matter |  |
| 67 | 11/13/2019 | WJK | Final preparation for a meet and confer regarding trial readiness; Continue supplementing the direct examination of R. Alleshouse; Attention to the exhibit list; Research and review case law regarding attorney client privilege and inequitable conduct; Calls with B. McFarland. | 7.50 | $3,750 | 17073 | Should be done by associate or paralegal | $        1,875.00 | Appropriate use of trial team as directed by J. Thomas |  |
| 68 | 11/13/2019 | GT | Review and supplement interrogatories; Review research regarding privilege patent prosecution. | 6.00 | $1,500 | 17073 |  |  |  |  |
| 69 | 11/13/2019 | JET | Prepare for and attend meet and confer with opposing counsel; Continue trial preparation. | 8.00 | $4,800 | 17073 |  |  |  |  |
| 70 | 11/13/2019 | KB | Further work on compiling documents for trial exhibit binders. | 3.00 | $255 | 17073 |  |  |  |  |
| 71 | 11/13/2019 | LBW | Continue trial preparations; Prepare documents for supplemental production; Confer with T. Mendiola regarding same; Intake trial exhibits from opposing counsel; Prepare for and attend meeting with clients; Coordinate additional documents for production with outside vendor. | 2.50 | $450 | 17073 |  |  |  |  |
| 72 | 11/14/2019 | ENL | Review trial exhibits; Review pretrial conference order. | 2.25 | $1,350 | 17073 |  |  |  |  |
| 73 | 11/14/2019 | GT | Research and draft special jury instructions in regards to privilege patent prosecution. | 6.00 | $1,500 | 17073 |  |  |  |  |
| 74 | 11/14/2019 | JET | Prepare draft opposition to motion to retax costs; Continue with W. Kolegraff and client regarding same; Continue trial preparation. | 9.00 | $5,400 | 17073 |  |  |  |  |
| 75 | 11/14/2019 | KB | Create trial witness binders; Resume work on trial exhibit binders. | 2.75 | $234 | 17073 |  |  |  |  |
| 76 | 11/14/2019 | LBW | Continue trial preparations; Prepare documents for supplemental production; Confer with T. Mendiola regarding same; Continue work on trial cross examinations; Update deposition designations; Confer with team regarding same. | 7.25 | $1,305 | 17073 |  |  |  |  |
| 77 | 11/14/2019 | TDM | Review trial exhibits for relevancy/duplication; Attend to materials received from client; Review for privilege; Review jury instructions received from opposing counsel. | 8.00 | $1,200 | 17073 |  |  |  |  |
| 78 | 11/14/2019 | WJK | Attention to supplemental interrogatories; Review exhibit list; Prepare agenda for meeting with B. McFarland; Draft and supplement the Pacific Surf Designs special jury instructions. | 7.25 | $3,625 | 17073 |  |  |  |  |
| 79 | 11/15/2019 | GT | Review opposition to motion to retax costs. | 4.00 | $1,000 | 17073 | 2015 Action | $        1,000.00 | Will not dispute | 1000 |
| 80 | 11/15/2019 | JET | Review exhibits and witness testimony; Prepare examination outlines. | 8.00 | $4,800 | 17073 |  |  |  |  |
| 81 | 11/15/2019 | LBW | Continue trial preparations; Prepare documents for supplemental production; Confer with T. Mendiola regarding same; Continue work on trial cross examinations. | 9.00 | $1,620 | 17073 |  |  |  |  |
| 82 | 11/15/2019 | TB | Review/revise opposition to motion to retax costs. | 0.75 | $300 | 17073 |  |  |  |  |
| 83 | 11/15/2019 | TDM | Review trial exhibits for relevancy/duplication; Revise trial exhibit list; Review supplemental production documents for final; Revise opposition to motion to re-tax costs; Revise ninth supplemental responses to interrogatories; Review protective order regarding confidential designation; Review prior case regarding finding of inequitable conduct; Research PTO regarding patents unenforceable to related case; Review documents received by opposing counsel; Prepare interrogatories response for service. | 9.00 | $1,350 | 17073 |  |  |  |  |
| 84 | 11/15/2019 | WJK | Review redactions to production documents; Review new production set from opposing counsel; Update and supplement jury instructions; Update witness statements; Several communications with opposing counsel. | 6.50 | $3,250 | 17073 |  |  |  |  |
| 85 | 11/16/2019 | TDM | Update trial exhibit list with documents from supplemental production; Draft version to send to opposing counsel of same with deletions highlighted and revisions make. | 5.00 | $750 | 17073 |  |  |  |  |
| 86 | 11/17/2019 | LBW | Continue trial preparations; Confer with T. Mendiola regarding same; Continue work on trial cross examinations. | 1.25 | $225 | 17073 |  |  |  |  |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. | Reason Not Recoverable | Amount Not Recoverable | PSD COMMENTS | REDUCE BY |
| 87 | 11/17/2019 | TDM | Review correspondence from opposing counsel; Prepare deposition designations for Y. Yeh and R. Alleshouse for review. | 5.00 | $750 | 17073 | | | | |
| 88 | 11/18/2019 | JET | Continue trial preparation. | 9.00 | $5,400 | 17073 | | | | |
| 89 | 11/18/2019 | KB | Prepare binders for meeting with E. Pribonic. | 2.50 | $213 | 17073 | | | | |
| 90 | 11/18/2019 | LBW | Continue trial preparations; Continue work on trial cross examinations. | 1.50 | $270 | 17073 | | | | |
| 91 | 11/18/2019 | TB | Review and comment on opposition to motion to retax costs. | 0.25 | $100 | 17073 | | | | |
| 92 | 11/18/2019 | TDM | Receive documents from client regarding possible production; Review and finalize opposition to plaintiff's motion to retax costs in 01879 case; Review designations regarding T. Gantz and D. Keim; Research database for inventor or inventorship; Review plaintiff's joint submission regarding pretrial issues and joint jury instructions; Send depositions and exhibits to clients. | 8.50 | $1,275 | 17073 | | | | |
| 93 | 11/18/2019 | WJK | Prepare counter designations for T. Gantz and D. Keim; Work with opposing counsel on description of case; Meet and confer with opposing counsel; Research regarding inventorship; Object to voir dire questions; Attention to supplemental production. | 8.00 | $4,000 | 17073 | | | | |
| 94 | 11/19/2019 | JET | Prepare for pretrial conference and exchange of documents; Review exhibits and depositions and prepare for trial. | 8.00 | $4,800 | 17073 | | | | |
| 95 | 11/19/2019 | KB | Continue to work on binders for meeting with E. Pribonic. | 1.25 | $106 | 17073 | | | | |
| 96 | 11/19/2019 | LBW | Continue trial preparations; Continue work on trial cross examinations. | 2.50 | $450 | 17073 | | | | |
| 97 | 11/19/2019 | TDM | Prepare documents for E. Pribonic witness preparation meeting; Revise special jury instructions; Research database for exhibits KR and KS; Review privilege logs received from Troutman Sanders; Review and approve past pretrial documents from plaintiff; Review documents from client regarding possible use at trial. | 11.00 | $1,650 | 17073 | | | | |
| 98 | 11/19/2019 | WJK | Finalize trial submissions for filing; Prepare joint statements; Attention to J. Carmichael; Draft, review and supplement special jury instructions; Calls with C. Brahma regarding documents; Draft direct examination for B. McFarland; Meeting with E. Pribonic. | 8.00 | $4,000 | 17073 | | | | |
| 99 | 11/20/2019 | ENL | Attend trial preparation meeting; Review E. Squier deposition transcripts and exhibits; Review documents redacted based on privilege. | 4.75 | $2,850 | 17073 | | $ 1,425.00 | Reasonable | |
| 100 | 11/20/2019 | JET | Review exhibits and witness testimony; Prepare examination outlines. | 8.00 | $4,800 | 17073 | | | | |
| 101 | 11/20/2019 | KB | Review and organize electronic documents. | 2.50 | $213 | 17073 | | | | |
| 102 | 11/20/2019 | LBW | Continue trial preparations; Prepare for and attend team trial strategy meeting; Continue work on trial cross examinations. | 5.50 | $990 | 17073 | | | | |
| 103 | 11/20/2019 | TB | Participation in trial preparation meeting; Review various pleadings and case materials; Begin work on damages analysis and witness outlines. | 8.00 | $3,200 | 17073 | | | | |
| 104 | 11/20/2019 | TDM | Review and revise R. Alleshouse witness outline; Team meeting regarding status of case and trial witness outlines; Review Y. Yeh depositions and exhibits; Begin drafting direct examination outline of same. | 11.00 | $1,650 | 17073 | | | | |
| 105 | 11/20/2019 | WJK | Supplement direct examination for B. McFarland and send to same for review; Prepare direct examination outline for E. Pribonic; Supplement direct examination for R. Alleshouse; Team trial preparation meeting. | 8.00 | $4,000 | 17073 | | | | |
| 106 | 11/21/2019 | KB | Continue to review and organize electronic documents. | 3.25 | $276 | 17073 | | | | |
| 107 | 11/21/2019 | TB | Review/analyze R. Vigil expert report; Review R. Vigil deposition transcript; Analysis regarding patent litigation damages and application of Georgia-Pacific factors; Work on cross-examination outline of R. Vigil. | 7.75 | $3,100 | 17073 | | | | |
| 108 | 11/21/2019 | TDM | Review Y. Yeh depositions and exhibits; Continue drafting direct examination outline of same; Review supplemental document production for exhibits to use at trial; Review local rules regarding trial brief requirements. | 11.00 | $1,650 | 17073 | | | | |
| 109 | 11/21/2019 | WJK | Draft and supplement trial brief; Work on trial exhibits; Prepare direct examination for Y. Yeh; Trial preparation. | 8.00 | $4,000 | 17073 | | | | |
| 110 | 11/22/2019 | ENL | Review complaint and answer counter-claim; Review defendant's motion to compel on privilege instructions and magistrate's ruling. | 3.00 | $1,800 | 17073 | | | | |
| 111 | 11/22/2019 | JET | Prepare draft reply brief to motion to retax costs; Prepare exhibit list and witness list for exchange; Review deposition transcripts. | 8.00 | $4,800 | 17073 | | | | |
| 112 | 11/22/2019 | KB | Continue to review and organize electronic documents; Review files and process deposition transcript; Prepare and organize documents for trial. | 2.00 | $170 | 17073 | | | | |
| 113 | 11/22/2019 | LBW | Continue trial preparations; Prepare for and attend team trial strategy meeting; Continue work on trial cross examinations. | 8.00 | $1,440 | 17073 | | | | |
| 114 | 11/22/2019 | TB | Work on cross-examination outline of R. Vigil; Review motion for summary adjudication and motion in limine regarding testimony of R. Vigil; Address issues regarding damages and application of Georgia-Pacific factors. | 7.25 | $2,900 | 17073 | | | | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. | Reason Not Recoverable | Amount Not Recoverable | PSD COMMENTS | REDUCE BY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | A | B | C | D | E | F | G | H | I | J |
| 115 | 11/22/2019 | TDM | Review Y. Yeh depositions and exhibits; Finalize direct examination outline of same; Review plaintiff's email regarding the supplemental production; Research specific "belatedly produced" documents; Prepare draft of same; Send to team for review; Begin drafting trial brief; Prepare designations of Y. Yeh and R. Alleshouse designated by plaintiff for review; Review designations of same. | 8.00 | $1,200 | 17073 | | | | |
| 116 | 11/22/2019 | WJK | Work on exhibits and exhibit list; Update all direct examinations; Call with B. McFarland; Update deposition designations and prepare objections; Trial preparation. | 8.00 | $4,000 | 17073 | | | | |
| 117 | 11/23/2019 | LBW | Continue trial preparations; Prepare documents for client review. | 5.00 | $900 | 17073 | | | | |
| 118 | 11/23/2019 | TDM | Review additions and objections to designations for T. Gantz and D. Keim; Draft responses to R. Scott; Send same for review; Draft list of counter designation for same; Communications with clients regarding supplemental production; Review counter designation to Y. Yeh and R. Alleshouse; Prepare response regarding same; Review spreadsheet from R. Alleshouse regarding supplemental production documents for use at trial. | 9.50 | $1,425 | 17073 | | | | |
| 119 | 11/23/2019 | WJK | Supplement direct examinations; Read deposition transcripts to prepare for cross-examinations. | 6.25 | $3,125 | 17073 | | | | |
| 120 | 11/24/2019 | TDM | Review spreadsheet from R. Alleshouse regarding supplemental production documents for use at trial; Add same to trial exhibit list; Send responses to deposition designations to R. Scott; Review database for relevant emails or documents regarding inequitable conduct and the maintenance fee of the '589 patent; Prepare link to trial exhibits and spreadsheet for clients; Review and revise R. Alleshouse and Y. Yeh trial witness outlines with additions/comments; Review G. Chutter deposition; Begin drafting cross-examination outline. | 10.00 | $1,500 | 17073 | | | | |
| 121 | 11/24/2019 | WJK | Trial preparation; Supplement direct examinations; Attention to exhibits and exhibit list; Review supplement production. | 5.50 | $2,750 | 17073 | | | | |
| 122 | 11/25/2019 | ENL | Review initial draft motion in limine to preclude testimony on "unintentional delay" blocked by privilege instruction; Review applicable case law regarding same. | 3.25 | $1,950 | 17073 | | | | |
| 123 | 11/25/2019 | GT | Draft motion to allow electric equipment/demonstrative evidence and proposed order; Review and edit jury verdict form; Research regarding motion in limine to exclude privileged evidence. | 8.00 | $2,000 | 17073 | | | | |
| 124 | 11/25/2019 | JET | Finalize reply brief to motion to retax cost; Prepare exhibit list and witness list for exchange; Review deposition transcripts. | 8.00 | $4,800 | 17073 | | | | |
| 125 | 11/25/2019 | KB | Review and prepare deposition transcripts binder for trial; Prepare trial exhibits for witness binders. | 3.25 | $276 | 17073 | | | | |
| 126 | 11/25/2019 | LBW | Continue trial preparations; Prepare additional documents for production; Confer with T. Mendiola regarding same; Confer with team regarding motions in limine. | 10.00 | $1,800 | 17073 | | | | |
| 127 | 11/25/2019 | TB | Work on cross-examination outline of R. Vigil; Review J. Lewis deposition transcript; Work on direct examination outline of J. Lewis. | 7.50 | $3,000 | 17073 | | | | |
| 128 | 11/25/2019 | TDM | Review documents for possible production; Review trial exhibits list; Review M. Myrman witness outline; Meeting with team regarding case status; Continue drafting trial brief; Review motion to bring in electronics into court room; Draft proposed order regarding same; Conference call with clients regarding supplemental production documents; Revise verdict form; Review G. Chutter deposition. | 13.00 | $1,950 | 17073 | | | | |
| 129 | 11/25/2019 | WJK | Review and supplement cross-examination outlines for M. Myrman and G. Chutter; Review supplemental production; Meeting with B. McFarland; Review and supplement trial brief; Trial preparation. | 6.25 | $3,125 | 17073 | | | | |
| 130 | 11/26/2019 | GT | Draft motion in limine to exclude privilege evidence; Draft responses to objections to opposition to motion to retax costs; Review and edit jury verdict form; Draft E. Pribonic direct outline. | 9.50 | $2,375 | 17073 | 2015 Action | $ 2,375.00 | Will not dispute | 2375 |
| 131 | 11/26/2019 | ENL | Review draft R. Vigil cross-examination outline; Begin preparation of E. Squier adverse direct examination; Review trial briefs. | 5.50 | $3,300 | 17073 | | | | |
| 132 | 11/26/2019 | JET | Review pretrial filings and prepare for document exchange; Continue trial preparation. | 8.00 | $4,800 | 17073 | | | | |
| 133 | 11/26/2019 | KB | Continue to prepare and organize documents for trial. | 6.00 | $510 | 17073 | | | | |
| 134 | 11/26/2019 | LBW | Continue trial preparations; Prepare additional documents for production; Confer with T. Mendiola regarding same; Review and revise trial exhibit list. | 9.00 | $1,620 | 17073 | | | | |
| 135 | 11/26/2019 | TB | Work on cross-examination outline of R. Vigil; Work on direct examination outline of J. Lewis. | 8.50 | $3,400 | 17073 | | | | |
| 136 | 11/26/2019 | TDM | Research database for R. Vigil's exhibit 11; Review G. Chutter deposition; Continue drafting cross-examination outline; Review trial exhibit list; Revise same; Review objections filed by plaintiff in 01879 case; Prepare response regarding same; Draft notice to appear J. Thomas regarding same case; File response and notice to appear with court; Prepare agenda for meet and confer with R. Scott; Attend meet and confer with R. Scott, J. Thomas and W. Kolegraff; Finalize trial brief; Send same for review; Prepare for filing; Draft order of proof; Draft recap of meet and confer with R. Scott and pending items as well as verbal agreements made during the meet and confer. | 13.00 | $1,950 | 17073 | | | | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. | Reason Not Recoverable | Amount Not Recoverable | PSD COMMENTS | REDUCE BY |
|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 11/26/2019 | WJK | Meet with E. Pribonic; Finalize trial brief; Work on supplemental productions; Work on exhibit lists; Supplement direct- examination outlines; Continue reading deposition transcripts; Trial preparation. | 8.50 | $4,250 | 17073 | | | | |
| 138 | 11/27/2019 | ENL | Prepare adverse direct examination of E. Squier. | 6.25 | $3,750 | 17073 | | | | |
| 139 | 11/27/2019 | GT | Continue to draft jury verdict form; Review jury instructions. | 4.50 | $1,125 | 17073 | | | | |
| 140 | 11/27/2019 | JET | Prepare opening statement and witness examination outlines. | 8.00 | $4,800 | 17073 | | | | |
| 141 | 11/27/2019 | KB | Prepare binders of witness outlines, trial briefs and pleadings; Continue to prepare and organize documents for trial. | 7.00 | $595 | 17073 | | | | |
| 142 | 11/27/2019 | LBW | Continue trial preparations; Prepare additional documents for production; Confer with T. Mendiola regarding same; Review and revise trial exhibit list. | 10.50 | $1,890 | 17073 | | | | |
| 143 | 11/27/2019 | TB | Telephone call from B. Mazur (Ocean Tomo) regarding damages issues; Review J. Lewis draft direct outline and develop additional points for R. Vigil cross-examination and J. Lewis direct examination. | 7.00 | $2,800 | 17073 | | | | |
| 144 | 11/27/2019 | TDM | Review plaintiff's trial brief; Review maintenance fee timeline prepared by Y. Yeh; Prepare revised deposition designations for R. Alleshouse and Y. Yeh re-designated by plaintiff; Provide detailed response to plaintiff's concerns regarding November 15 supplemental production; Prepare materials for war room; Continue drafting G. Chutter witness outline. | 8.00 | $1,200 | 17073 | | | | |
| 145 | 11/27/2019 | WJK | Discussions with E. Pribonic; Review Whitewater's trial brief; File Pacific Surf Designs trial brief; Trial preparation. | 4.25 | $2,125 | 17073 | | | | |
| 146 | 11/29/2019 | JET | Review deposition testimony and prepare cross-examination outlines for trial. | 8.00 | $4,800 | 17073 | | | | |
| 147 | 11/29/2019 | LBW | Continue trial preparations. | 3.50 | $630 | 17073 | | | | |
| 148 | 11/29/2019 | TDM | Prepare items for war room. | 2.00 | $300 | 17073 | | | | |
| 149 | 11/29/2019 | WJK | Prepare opening; Prepare T. Lochtefeld cross outline; Begin cross-examination outline for G. Stevick; Trial preparation. | 7.50 | $3,750 | 17073 | | | | |
| 150 | 11/30/2019 | JET | Review deposition testimony and prepare cross-examination outlines for trial. | 8.00 | $4,800 | 17073 | | | | |
| 151 | 11/30/2019 | LBW | Continue trial preparations. | 3.50 | $630 | 17073 | | | | |
| 152 | 11/30/2019 | TDM | Travel to San Diego for trial; Set up items for war room; Trial preparation. | 10.00 | $1,500 | 17073 | | | | |
| 153 | 11/30/2019 | WJK | Continue to supplement the opening; Continue to supplement the T. Lochtefeld cross-examination outline; Continue to supplement the cross-examination outline for G. Stevick; Trial preparation. | 5.50 | $2,750 | 17073 | | | | |
| 154 | 12/1/2019 | JET | Prepare opening statement and witness examination outlines. | 10.00 | $6,000 | 17100 | | | | |
| 155 | 12/1/2019 | LBW | Continue trial preparations. | 3.00 | $540 | 17100 | | | | |
| 156 | 12/1/2019 | TDM | Trial preparation. | 15.00 | $2,250 | 17100 | | | | |
| 157 | 12/1/2019 | WJK | Amend and supplement trial designations; Arrive at and set up war room at the Omni Hotel; Supplement opening; Prepare animations for opening; Review same with J. Thomas; Numerous communications with opposing counsel; Incorporate client comments into opening. | 8.00 | $4,000 | 17100 | | | | |
| 158 | 12/2/2019 | GT | Research regarding opposition to motion. | 5.50 | $1,375 | 17100 | Opp to MIL No. 5 (Filed After Court Decided) | $ 1,375.00 | The opposition was filed and necessary in case of appeal | |
| 159 | 12/2/2019 | ENL | Revise privilege motion in limine; Prepare notice of motion regarding same; Prepare exhibits regarding same; Review plaintiff's motion in limine regarding settlement communications. | 6.50 | $3,900 | 17100 | Should be done by associate; Opp to MIL No. 5 (Filed After Court Decided) | $ 3,900.00 | The opposition was filed and necessary in case of appeal | |
| 160 | 12/2/2019 | TB | Review materials from J. Lewis; Work on outline of direct examination; Review plaintiff's motion in limine regarding purported settlement communications; Develop arguments for opposition; Research case law regarding FRE 408 and evidentiary issues; Work on opposition to motion in limine. | 7.50 | $3,000 | 17100 | Should be done by associate; Opp to MIL No. 5 (Filed After Court Decided) | $ 3,000.00 | The opposition was filed and necessary in case of appeal | |
| 161 | 12/2/2019 | JET | Finalize witness preparation, exhibits and meet in court regarding demonstrative and documents. | 10.00 | $6,000 | 17100 | | | | |
| 162 | 12/2/2019 | LBW | Continue trial preparations; Research regarding motions in limine. | 6.75 | $1,215 | 17100 | | | | |
| 163 | 12/2/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 | | | | |
| 164 | 12/2/2019 | WJK | Work with J. Thomas and team on finalizing opening; Attention to exhibit list; Supplement cross outline for G. Stevick; Review motion to preclude settlement communications; Review opening statements from Whitewater; Attend courtroom walk through and setup of courtroom exhibits. | 10.00 | $5,000 | 17100 | | | | |
| 165 | 12/3/2019 | GT | Research regarding opposition to motion. | 8.00 | $2,000 | 17100 | Opp to MIL No. 5 (Filed After Court Decided) | $ 2,000.00 | The opposition was filed and necessary in case of appeal | |
| 166 | 12/3/2019 | LBW | Support trial team; Coordinate with vendors for court filings and courtesy copies; Review and revise motion in limine. | 5.75 | $1,035 | 17100 | Opp to MIL No. 5 (Filed After Court Decided) | | The opposition was filed and necessary in case of appeal | |
| 167 | 12/3/2019 | ENL | Review plaintiff's response to privilege motion in limine and outline reply; Review and revise response to plaintiff's settlement motion in limine. | 6.00 | $3,600 | 17100 | Should be done by associate; Opp to MIL No. 5 (Filed After Court Decided) | $ 3,600.00 | The opposition was filed and necessary in case of appeal | |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. | Reason Not Recoverable | Amount Not Recoverable | PSD COMMENTS | REDUCE BY |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2019 | TB | Work on opposition to plaintiff's motion in limine regarding purported settlement communications; Review J. Lewis deposition transcript and work on direct examination outline; Review/revise slide deck for direct examination; Review/revise R. Vigil cross-examination outline; Telephone conference with J. Lewis regarding outline and testimony. | 8.50 | $3,400 | 17100 | Should be done by associate; Opp to MIL No. 5 (Filed After Court Decided) | $ 1,700.00 | The opposition was filed and necessary in case of appeal | |
| 12/3/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 | | | | |
| 12/3/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 | | | | |
| 12/3/2019 | WJK | Appear at trial for voir dire and opening statements; Communications with B. McFarland and E. Pribonic regarding scheduling; Supplement cross exam outlines for G. Stevick and T. Lochtefeld. | 16.00 | $8,000 | 17100 | | | | |
| 12/4/2019 | ENL | Review rule 50 and outline JMOL memo; Review and revise JMOL memo. | 4.75 | $2,850 | 17100 | Should be done by associate or paralegal | $ 1,425.00 | Appropriate use of trial team as directed by J. Thomas | |
| 12/4/2019 | TB | Review FRCP 59 and 60 standards and local rules regarding JMOL procedures; Review Ninth Circuit law regarding JMOL; Prepare summary and analysis of JMOL standards; Work on motion for judgment as a matter of law; Email correspondence to/from R. Mazur regarding J. Lewis direct examination outline and slide deck; Address J. Lewis comments on R. Vigil cross-examination outline; Review/revise R. Vigil cross-examination outline. | 7.50 | $3,000 | 17100 | Should be done by associate or paralegal | $ 1,500.00 | Appropriate use of trial team as directed by J. Thomas | |
| 12/4/2019 | GT | Research regarding JMOL and jury instructions. | 7.75 | $1,938 | 17100 | | | | |
| 12/4/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 | | | | |
| 12/4/2019 | LBW | Support trial team; Review and revise cross examination outlines. | 3.50 | $630 | 17100 | | | | |
| 12/4/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 | | | | |
| 12/4/2019 | WJK | Appear at trial; Trial preparation; Take cross and re-cross examinations of T. Lochtefeld; Take cross and re-cross examinations of G. Stevick; Work on direct outlines for R. Alleshouse and E. Pribonic. | 12.00 | $6,000 | 17100 | | | | |
| 12/5/2019 | ENL | Research regarding appellate review of JMOL decisions in IP context; Review and revise summary outline regarding JMOL agreement. | 4.25 | $2,550 | 17100 | Should be done by associate or paralegal | $ 2,550.00 | Appropriate use of trial team as directed by J. Thomas | |
| 12/5/2019 | GT | Research regarding JMOL motion and standard of review. | 6.25 | $1,563 | 17100 | | | | |
| 12/5/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 | | | | |
| 12/5/2019 | LBW | Support trial team; Review and revise cross examination outlines. | 3.75 | $675 | 17100 | | | | |
| 12/5/2019 | TB | Review R. Vigil demonstratives and discuss with J. Lewis; Review/revise infringement causes of action and elements for JMOL motion; Telephone conference with J. Lewis regarding rebuttal points to R. Vigil demonstrative exhibits; Prepare summary of rebuttal points to raise on R. Vigil cross-examination. | 6.50 | $2,600 | 17100 | | | | |
| 12/5/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 | | | | |
| 12/5/2019 | WJK | Prepare for and attend trial; Prepare R. Alleshouse for direct examination. | 10.00 | $5,000 | 17100 | | | | |
| 12/6/2019 | GT | Draft jury instructions and jury verdict form. | 7.75 | $1,938 | 17100 | | | | |
| 12/6/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 | | | | |
| 12/6/2019 | LBW | Support trial team. | 2.50 | $450 | 17100 | | | | |
| 12/6/2019 | TB | Work with J. Lewis on direct examination outline; Review and comment on slide deck. | 2.25 | $900 | 17100 | | | | |
| 12/6/2019 | TDM | Trial preparation. | 15.00 | $2,250 | 17100 | | | | |
| 12/6/2019 | WJK | Prepare for and attend trial; Take direct examination of R. Alleshouse. | 8.00 | $4,000 | 17100 | | | | |
| 12/7/2019 | GT | Research regarding patent specification cannot broaden patent claims. | 2.50 | $625 | 17100 | | | | |
| 12/7/2019 | LBW | Support trial team; Review and revise expert outlines. | 3.00 | $540 | 17100 | | | | |
| 12/7/2019 | TB | Review and comment on J. Lewis slide deck and incorporate topics from R. Vigil trial testimony transcript. | 1.50 | $600 | 17100 | | | | |
| 12/7/2019 | TDM | Trial preparation. | 12.00 | $1,800 | 17100 | | | | |
| 12/7/2019 | WJK | Prepare E. Pribonic for direct examination; Complete final draft of the direct examination of E. Pribonic; Route same to team for comment and review; Communications with B. McFarland; Supplement the direct exam outline for B. McFarland;  Review case law regarding claim analysis. | 10.00 | $5,000 | 17100 | | | | |
| 12/8/2019 | GT | Research regarding patent specification cannot broaden patent claims. | 3.00 | $750 | 17100 | | | | |
| 12/8/2019 | JET | Prepare closing argument and witness preparation. | 10.00 | $6,000 | 17100 | | | | |
| 12/8/2019 | TDM | Trial preparation. | 12.00 | $1,800 | 17100 | | | | |
| 12/8/2019 | WJK | Review demonstratives made by R. Alleshouse; Supplement closing PowerPoint preparation. | 10.00 | $5,000 | 17100 | | | | |
| 12/9/2019 | GT | Draft and review jury verdict form. | 4.00 | $1,000 | 17100 | | | | |
| 12/9/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 | | | | |
| 12/9/2019 | LBW | Support trial team; Update trial exhibits; Review and revise special jury instructions for filing; File same. | 7.25 | $1,305 | 17100 | | | | |
| 12/9/2019 | TB | Review and comment on Whitewater's proposed draft verdict form; Address issues regarding dependent and independent claims. | 0.75 | $300 | 17100 | | | | |
| 12/9/2019 | TDM | Trial preparation. | 17.00 | $2,550 | 17100 | | | | |
| 12/9/2019 | WJK | Meet with E. Pribonic to prepare for direct examination; Call with B. McFarland to review direct examination; Finalize direct examination outline for B. McFarland; Supplement direct examination outline for Y. Yeh; Prepare demonstratives for E. Pribonic. | 14.00 | $7,000 | 17100 | | | | |
| 12/10/2019 | GT | Prepare for and attend trial; Draft jury verdict form. | 11.00 | $2,750 | 17100 | | | | |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. | Reason Not Recoverable | Amount Not Recoverable | PSD COMMENTS | REDUCE BY |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 | | | | |
| 12/10/2019 | LBW | Support trial team; Review and revise verdict form; Confer with team regarding same. | 2.50 | $450 | 17100 | | | | |
| 12/10/2019 | TB | Review and comment on proposed jury verdict form. | 0.50 | $200 | 17100 | | | | |
| 12/10/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 | | | | |
| 12/10/2019 | WJK | Appear at trial; Trial preparation; Take direct examination of B. McFarland; Final preparation for the direct examination of E. Pribonic. | 10.00 | $5,000 | 17100 | | | | |
| 12/11/2019 | GT | Prepare for and attend trial. | 10.00 | $2,500 | 17100 | | | | |
| 12/11/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 | | | | |
| 12/11/2019 | TDM | Trial preparation. | 12.00 | $1,800 | 17100 | | | | |
| 12/11/2019 | WJK | Appear at trial; Trial preparation; Take direct examination of E. Pribonic. | 8.00 | $4,000 | 17100 | | | | |
| 12/12/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 | | | | |
| 12/12/2019 | LBW | Support trial team; Search document database regarding expert reports; Confer with team regarding same. | 2.25 | $405 | 17100 | | | | |
| 12/12/2019 | TDM | Trial preparation. | 9.00 | $1,350 | 17100 | | | | |
| 12/12/2019 | WJK | Appear at trial; Trial preparation; Comment on verdict form. | 14.00 | $7,000 | 17100 | | | | |
| 12/12/2019 | WSS | Corporate research regarding Lightwave, Bladelcoh and Waveloch; Emails to J. Thomas, W. Kolegraff and G. Thomas regarding same. | 1.50 | $600 | 17100 | | | | |
| 12/13/2019 | JET | Prepare for and appear at trial; Meet with clients and witnesses. | 14.00 | $8,400 | 17100 | | | | |
| 12/13/2019 | LBW | Support trial team; Prepare closing slides for verdict form; Confer with trial team regarding same. | 3.75 | $675 | 17100 | | | | |
| 12/13/2019 | TDM | Trial preparation. | 11.00 | $1,650 | 17100 | | | | |
| 12/13/2019 | WJK | Trial preparation. | 14.00 | $7,000 | 17100 | | | | |
| 12/13/2019 | WSS | Corporate research regarding Lightwave, Ltd.; Confer with G. Thomas regarding same. | 1.00 | $400 | 17100 | | | | |
| 12/14/2019 | TDM | Trial preparation. | 8.00 | $1,200 | 17100 | | | | |
| 12/14/2019 | WJK | Prepare final for the cross-examination of G. Stevick regarding invalidity; Work with J. Thomas regarding inequitable conduct and the examination of E. Squier; Supplement closing and prepare animations and demonstratives for same. | 10.00 | $5,000 | 17100 | | | | |
| 12/15/2019 | JET | Finalize closing arguments and witness examination of E. Squier and G. Stevick. | 10.00 | $6,000 | 17100 | | | | |
| 12/15/2019 | TDM | Trial preparation. | 13.00 | $1,950 | 17100 | | | | |
| 12/15/2019 | WJK | Prepare final for the cross-examination of G. Stevick regarding invalidity; Work with J. Thomas regarding inequitable conduct and the examination of E. Squier; Supplement closing and prepare animations and demonstratives for same. | 10.00 | $5,000 | 17100 | | | | |
| 12/16/2019 | GT | Prepare for and attend trial. | 10.00 | $2,500 | 17100 | | | | |
| 12/16/2019 | JET | Prepare for and appear at trial; Closing arguments and jury deliberations. | 14.00 | $8,400 | 17100 | | | | |
| 12/16/2019 | LBW | Support trial team; Prepare additional trial exhibits; Confer with team regarding same. | 2.75 | $495 | 17100 | | | | |
| 12/16/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 | | | | |
| 12/16/2019 | WJK | Appear at trial; Trial preparation; Finalize closing. | 10.00 | $5,000 | 17100 | | | | |
| 12/17/2019 | GT | Attend trial; Await jury verdict. | 10.00 | $2,500 | 17100 | | | | |
| 12/17/2019 | JET | Attend court proceedings and jury deliberations. | 8.00 | $4,800 | 17100 | | | | |
| 12/17/2019 | TDM | Trial preparation. | 18.00 | $2,700 | 17100 | | | | |
| 12/17/2019 | WJK | Attend trial for closing statements; Wait for verdict; Team discussion regarding post trial proceedings. | 8.00 | $4,000 | 17100 | | | | |
| 12/18/2019 | JET | Attend court proceedings and jury deliberations. | 8.00 | $4,800 | 17100 | | | | |
| 12/18/2019 | WJK | Attend trial to wait for and hear verdict; Team discussion regarding next offensive steps; Communications with E. Pribonic. | 8.00 | $4,000 | 17100 | | | | |
| 12/19/2019 | GT | Await jury verdict. | 9.00 | $2,250 | 17100 | Verdict Received on December 18, 2019 | $ 2,250.00 | Will not dispute | 2250 |
| 12/19/2019 | JET | Attend court proceedings and jury deliberations. | 8.00 | $4,800 | 17100 | Verdict Received on December 18, 2019 | $ 4,800.00 | Will not dispute | 4800 |
| 12/19/2019 | TDM | Unload war room; Review draft press release; Attend to final documents filed by the court. | 8.00 | $1,200 | 17100 | | | | |
| 12/19/2019 | WJK | Team discussions regarding next steps; Legal research and review into the exceptional case standard; Tear down war room. | 6.00 | $3,000 | 17100 | | | | |
| 12/20/2019 | JET | Team discussions regarding next steps; Legal research and review into the exceptional case standard; Attention to post-trial clean up and organization. | 4.25 | $2,550 | 17100 | Should be done by associate or paralegal | $ 1,275.00 | Appropriate use of trial team as directed by J. Thomas | |
| 12/20/2019 | WJK | Team discussions regarding next steps; Legal research and review into the exceptional case standard; Attention to post-trial clean up and organization. | 4.25 | $2,125 | 17100 | Should be done by associate or paralegal | $ 1,062.50 | Appropriate use of trial team as directed by J. Thomas | |
| 12/20/2019 | GT | Research regarding exceptional case attorneys fees. | 3.75 | $938 | 17100 | | | | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. | Reason Not Recoverable | Amount Not Recoverable | PSD COMMENTS | REDUCE BY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J |
| 250 | 12/23/2019 | GT | Research regarding exceptional case attorneys fees; File motion to consider evidence outside of the jury's advisory ruling. | 3.00 | $750 | 17100 | | | | |
| 251 | 12/23/2019 | LBW | Research regarding exceptional patent cases and when to file for exceptional case attorneys' fees. | 2.50 | $450 | 17100 | | | | |
| 252 | 12/30/2019 | TDM | Draft proposed judgment. | 3.00 | $450 | 17100 | | | | |
| 253 | 1/2/2020 | GT | Attention to motion to enter judgment. | 5.00 | $1,250 | 17113 | | | | |
| 254 | 1/2/2020 | JET | Prepare motion to enter judgment; Review trial transcripts and conduct legal and factual analysis regarding same. | 8.00 | $4,800 | 17113 | | | | |
| 255 | 1/2/2020 | LBW | Research regarding proposed judgment; Communicate with team regarding same; Review and revise proposed judgment. | 1.50 | $270 | 17113 | | | | |
| 256 | 1/2/2020 | TDM | Draft proposed judgment order, notice and motion to enter judgment. | 8.00 | $1,200 | 17113 | | | | |
| 257 | 1/3/2020 | GT | Attention to review of motion to enter judgment. | 1.00 | $250 | 17113 | | | | |
| 258 | 1/3/2020 | JET | Prepare motion to enter judgment; Review transcripts and conduct legal and factual analysis regarding same. | 8.00 | $4,800 | 17113 | | | | |
| 259 | 1/3/2020 | TDM | Research supporting evidence for motion to enter judgment. | 8.00 | $1,200 | 17113 | | | | |
| 260 | 1/3/2020 | WJK | Prepare outline for motion to enter judgment; Organize and review trial transcripts to support motion. | 4.00 | $2,000 | 17113 | | | | |
| 261 | 1/4/2020 | TDM | Prepare trial transcripts and PowerPoint per M. Martello. | 1.00 | $150 | 17113 | **Wrong case?  Mike Martello not an attorney of record in this action; no pending proceedings in this action** | $ 150.00 | Correct case; M. Martello supported matter from our Irvine office | |
| 262 | 1/6/2020 | WJK | Draft and supplement the motion to enter judgment; Team meeting to review same; **Legal research on patent misuse;** Review and analysis case law on patent law and inequitable conduct; **Research regarding process to file motion for entry of judgment.** | 6.50 | $3,250 | 17113 | **Should be done by associate or paralegal** | $ 1,625.00 | Appropriate use of trial team as directed by J. Thomas | |
| 263 | 1/6/2020 | GT | Review motion to enter judgment; Meeting regarding same; Research regarding patent misuse. | 6.50 | $1,625 | 17113 | | | | |
| 264 | 1/6/2020 | JET | Review trial transcripts and conference with team regarding judgment; Meet with clients and witnesses. | 9.00 | $5,400 | 17113 | | | | |
| 265 | 1/6/2020 | TDM | Team meeting regarding motion to enter judgment; Revise and reroute draft of motion to team. | 8.00 | $1,200 | 17113 | | | | |
| 266 | 1/7/2020 | JET | Review trial transcripts and conference with team regarding judgment; Meet with clients and witnesses. | 9.00 | $5,400 | 17113 | **Duplicative** | $ 5,400.00 | Not duplicative work. Tasks extended over 2 days | |
| 267 | 1/7/2020 | WJK | Review and supplement motion for entry of judgment; **Find trial citations; Further research on patent misuse.** | 5.50 | $2,750 | 17113 | **Should be done by associate or paralegal** | $ 2.75 | Appropriate use of trial team as directed by J. Thomas | |
| 268 | 1/7/2020 | GT | Research regarding patent misuse; Draft brief regarding patent misuse. | 5.75 | $1,438 | 17113 | | | | |
| 269 | 1/7/2020 | TDM | Review trial transcripts for supporting citations for motion to enter judgment. | 8.00 | $1,200 | 17113 | | | | |
| 270 | 1/8/2020 | WJK | Review and supplement motion for entry of judgment; Select trial citations; **Further research on patent misuse; Find and insert trial exhibits.** | 5.00 | $2,500 | 17113 | **Should be done by associate or paralegal** | $ 1,250.00 | Appropriate use of trial team as directed by J. Thomas | |
| 271 | 1/8/2020 | GT | Draft and review motion to enter judgment. | 5.25 | $1,313 | 17113 | | | | |
| 272 | 1/8/2020 | TDM | Prepare declaration and exhibits to support motion to enter judgment; Revise motion; Draft timeline of inequitable conduct evidence; Prepare same as exhibits to motion to enter judgment. | 10.00 | $1,500 | 17113 | | | | |
| 273 | 1/9/2020 | GT | Continue to draft and review motion to enter judgment. | 4.00 | $1,000 | 17113 | | | | |
| 274 | 1/9/2020 | KB | Review and organize exhibits for motion for entry of judgment. | 1.50 | $128 | 17113 | | | | |
| 275 | 1/9/2020 | LBW | Review and revise motion to enter judgment; Prepare same for filing. | 2.50 | $450 | 17113 | | | | |
| 276 | 1/9/2020 | TDM | Review Y. Yeh's changes to motion to enter judgment; Revise draft regarding same; Draft supporting declaration; Assemble exhibits; Finalize motion for filing. | 8.00 | $1,200 | 17113 | | | | |
| 277 | 1/9/2020 | WJK | Prepare proposed judgment; Review and amend final documents for filing; Attention to filing motion for entry of judgment. | 4.25 | $2,125 | 17113 | | | | |
| 278 | 1/10/2020 | JET | Review and analyze proposed judgment and findings of fact; **Research regarding advisory findings and entry of final judgment.** | 8.00 | $4,800 | 17113 | **Should be done by associate or paralegal** | $ 2,400.00 | Appropriate use of trial team as directed by J. Thomas | |
| 279 | 1/10/2020 | GT | Research regarding motion for exceptional case. | 2.00 | $500 | 17113 | | | | |
| 280 | 1/13/2020 | JET | Review and analyze proposed judgment and findings of fact; **Research regarding advisory findings and entry of final judgment.** | 8.00 | $4,800 | 17113 | **Should be done by associate or paralegal** | $ 2,400.00 | Appropriate use of trial team as directed by J. Thomas | |
| 281 | 1/14/2020 | JET | Review and analyze proposed judgment and findings of fact; **Research regarding advisory findings and entry of final judgment.** | 8.00 | $4,800 | 17113 | **Should be done by associate or paralegal** | $ 2,400.00 | Appropriate use of trial team as directed by J. Thomas | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV. NO. | Reason Not Recoverable | Amount Not Recoverable | PSD COMMENTS | REDUCE BY |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| 282 | 1/14/2020 | LBW | Ingest documents from Troutman files; Search and coordinate document database; Confer with team regarding same. | 3.50 | $630 | 17113 | Should be done by associate or paralegal | $ 630.00 | Appropriate use of trial team as directed by J. Thomas | |
| 283 | 1/15/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 8.00 | $4,800 | 17113 | Should be done by associate or paralegal | $ 2,400.00 | Appropriate use of trial team as directed by J. Thomas | |
| 284 | 1/16/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 8.00 | $4,800 | 17113 | Should be done by associate or paralegal | $ 2,400.00 | Appropriate use of trial team as directed by J. Thomas | |
| 285 | 1/16/2020 | TDM | Retrieve patent infringement cases filed by Whitewater; Route to team. | 8.00 | $1,200 | 17113 | | | | |
| 286 | 1/17/2020 | JET | Review and revise proposed judgment and findings of fact. | 8.00 | $4,800 | 17113 | | | | |
| 287 | 1/17/2020 | WJK | Review and supplement the motion for attorney fees; Further legal research. | 3.75 | $1,875 | 17113 | | | | |
| 288 | 1/20/2020 | JET | Finalize motion to enter judgment, declarations and supporting exhibits. | 10.00 | $6,000 | 17113 | | | | |
| 289 | 1/22/2020 | JET | Review and analyze proposed judgment and findings of fact; Research regarding advisory findings and entry of final judgment. | 8.00 | $4,800 | 17113 | Should be done by associate or paralegal | $ 2,400.00 | Appropriate use of trial team as directed by J. Thomas | |
| 290 | 1/22/2020 | WJK | Review and supplement motion for attorney; Detailed review of claim construction process and the motion for summary judgment; Correct and build-out timeline for multiple cases. | 5.25 | $2,625 | 17113 | | | | |
| 291 | 1/23/2020 | ENL | Review and revise initial draft of brief in support of fees; Research regarding same. | 3.00 | $1,800 | 17113 | Research should have been done by associate | $ 900.00 | Appropriate use of trial team as directed by J. Thomas | |
| 292 | 1/23/2020 | JET | Review and analyze opposition to motion to enter judgment; Prepare outline of reply brief. | 9.00 | $5,400 | 17113 | | | | |
| 293 | 1/23/2020 | KB | Research regarding subject matter jurisdiction; Review and update claim construction binders. | 0.75 | $64 | 17113 | | | | |
| 294 | 1/23/2020 | TDM | Retrieve claim construction order; Retrieve Markman hearing transcript; Review draft of exceptional case; Revise fact portion; Research supporting evidence; Review plaintiff's opposition to motion for entry of judgment. | 9.00 | $1,350 | 17113 | | | | |
| 295 | 1/23/2020 | WJK | Review and supplement motion for attorney fees; Add citations to trial transcript and trial exhibits; Detailed review of claim construction process and motion for summary judgment; Correct and build-out timeline for multiple cases; Review Whitewater opposition to entry of judgment. | 4.75 | $2,375 | 17113 | | | | |
| 296 | 1/24/2020 | JET | Conduct legal and factual investigation of opposition; Review trial transcripts. | 8.00 | $4,800 | 17113 | Should be done by associate or paralegal | $ 2,400.00 | Appropriate use of trial team as directed by J. Thomas | |
| 297 | 1/27/2020 | JET | Conduct legal and factual investigation of opposition; Review trial transcripts. | 8.00 | $4,800 | 17113 | Should be done by associate or paralegal | $ 2,400.00 | Appropriate use of trial team as directed by J. Thomas | |
| 298 | 1/27/2020 | LBW | Prepare for and attend litigation strategy meeting with client; Research regarding issues raised at same. | 7.50 | $1,350 | 17113 | | | | |
| 299 | 1/27/2020 | TDM | Research cases cited in plaintiff's opposition to motion for entry of judgment; Research ADG amendments to license agreement; Contact court reporter for final day of trial testimony regarding verdict. | 5.00 | $750 | 17113 | | | | |
| 300 | 1/28/2020 | WJK | Prepare outline for our reply regarding entry of judgment; Prepare first draft of reply; Research regarding inequitable conduct for failure to disclose material prior art. | 8.75 | $4,375 | 17113 | Should be done by associate or paralegal | $ 2,187.50 | Appropriate use of trial team as directed by J. Thomas | |
| 301 | 1/28/2020 | GT | Reply to opposition for motion to enter judgment. | 8.00 | $2,000 | 17113 | | | | |
| 302 | 1/28/2020 | JET | Prepare revised judgment and findings of fact and conclusions of law; Review and revise draft reply brief. | 8.00 | $4,800 | 17113 | | | | |
| 303 | 1/28/2020 | TDM | Review verdict form; Draft revised proposed judgment; Review and revise draft reply. | 8.00 | $1,200 | 17113 | | | | |
| 304 | 1/29/2020 | GT | Attention to reply brief. | 7.75 | $1,938 | 17113 | | | | |
| 305 | 1/29/2020 | JET | Prepare revised judgment and findings of fact and conclusions of law; Review and revise draft reply brief. | 8.00 | $4,800 | 17113 | | | | |
| 306 | 1/29/2020 | TDM | Review trial transcripts; Research supporting evidence for reply brief; Review claim construction response; Review Markman hearing; Revise draft reply brief. | 12.00 | $1,800 | 17113 | | | | |
| 307 | 1/29/2020 | WJK | Detailed review of law regarding inequitable conduct; Find caselaw regarding inequitable conduct; Continue drafting the reply regarding entry of judgment; Review same with J. Thomas. | 6.25 | $3,125 | 17113 | | | | |
| 308 | 1/30/2020 | GT | Attention to reply brief. | 7.50 | $1,875 | 17113 | | | | |
| 309 | 1/30/2020 | JET | Review and finalize reply brief and supporting declarations and revised judgment. | 9.00 | $5,400 | 17113 | | | | |
| 310 | 1/30/2020 | KB | Review and organize exhibits for reply to opposition to motion for entry of judgment. | 3.00 | $255 | 17113 | | | | |
| 311 | 1/30/2020 | LBW | Review and revise reply brief and prepare for filing; Prepare supplemental declaration of J. Thomas regarding same; Confer with team regarding same. | 6.50 | $1,170 | 17113 | | | | |

| | A DATE | B BILLER | C DESCRIPTION OF WORK PERFORMED | D HRS | E AMT | F INV. NO. | G Reason Not Recoverable | H Amount Not Recoverable | I PSD COMMENTS | J REDUCE BY |
|---|---|---|---|---|---|---|---|---|---|---|
| 312 | 1/30/2020 | TDM | Assemble exhibits; Review reply brief; Draft supplemental declaration in support of reply; Route revised judgment to chambers and plaintiff's counsel. | 5.00 | $750 | 17113 | | | | |
| 313 | 1/30/2020 | WJK | Locate citations for reply; Prepare and finalize revised proposed order; Prepare and finalize declaration supporting reply; Finalize and file our reply regarding entry of judgment. | 6.25 | $3,125 | 17113 | | | | |
| 314 | 1/31/2020 | KB | Prepare and organize binders for hearing on motion for entry judgment. | 2.00 | $170 | 17113 | | | | |
| 315 | 1/31/2020 | TDM | Attend to documents in filing system; Draft list of witnesses in order at trial; Review exceptional case | 6.00 | $900 | 17113 | | | | |
| 316 | 2/3/2020 | GT | Review objection to motion to enter judgment; Attention to brief regarding objection to judgment. | 6.00 | $1,500 | 17135 | | | | |
| 317 | 2/3/2020 | JET | Prepare response to WW objection regarding motion to enter judgment; Review trial transcripts and conduct legal and factual analysis regarding same. | 4.00 | $2,400 | 17135 | | | | |
| 318 | 2/3/2020 | TDM | Review plaintiff's opposition to proposed judgment; Research case law cited in same; Retrieve cases and review; Send same to team. | 8.00 | $1,200 | 17135 | | | | |
| 319 | 2/3/2020 | WJK | Review objections filed by Whitewater and discuss same with J. Thomas; Review and supplement legal memo regarding objections;  Review and supplement responsive filing. | 4.50 | $2,250 | 17135 | | | | |
| 320 | 2/4/2020 | GT | Meeting regarding objection to motion to enter judgment; Draft objection regarding motion to enter judgment. | 4.50 | $1,125 | 17135 | | | | |
| 321 | 2/4/2020 | JET | Prepare response to WW objection regarding motion to enter judgment; Review trial transcripts and conduct legal and factual analysis regarding same. | 4.00 | $2,400 | 17135 | | | | |
| 322 | 2/4/2020 | KB | Update motion for entry judgment binders. | 0.25 | $21 | 17135 | | | | |
| 323 | 2/4/2020 | TDM | Review and revise draft reply to plaintiff's opposition to proposed judgment; Prepare and finalize same for filing. | 4.50 | $675 | 17135 | | | | |
| 324 | 2/5/2020 | JET | Review trial transcripts and conference with team regarding judgment; Meet with clients. | 3.00 | $1,800 | 17135 | | | | |
| 325 | 2/5/2020 | WJK | Prepare discussion outline for hearing on the motion to enter judgment; Team meeting regarding same; Review pre-trial order, answer and counterclaims; Prepare binders and outline for judgment; Attention to calling the court to determine if hearing was still on calendar. | 5.25 | $2,625 | 17135 | | | | |
| 326 | 2/7/2020 | JET | Review trial transcripts and conference with team regarding judgment; Meet with clients and witnesses. | 3.50 | $2,100 | 17135 | | | | |
| 327 | 2/12/2020 | JET | Review and analyze proposed judgment and findings of fact; **Research regarding advisory findings and entry of final judgment.** | 4.00 | $2,400 | 17135 | **Should be done by associate or paralegal** | $ 1,200.00 | Appropriate use of trial team as directed by J. Thomas | |
| 328 | 2/12/2020 | WJK | Supplement the draft motion for fees. | 3.50 | $1,750 | 17135 | | | | |
| 329 | 2/13/2020 | JET | Review and analyze proposed judgment and findings of fact; **Research regarding advisory findings and entry of final judgment.** | 6.00 | $3,600 | 17135 | **Should be done by associate or paralegal** | $ 1,800.00 | Appropriate use of trial team as directed by J. Thomas | |
| 330 | 2/20/2020 | JET | Finalize motion to enter judgment, declarations and supporting exhibits. | 4.00 | $2,400 | 17135 | | | | |
| 331 | | | | | | | | | | |
| 332 | | | TOTAL | | $820,069 | | | | | |
| 333 | | | | | | | Whitewater Summary | | PSD SUMMARY | |
| 334 | | | | | | | Total Requested | $ 820,068.75 | $ 820,068.75 | |
| 335 | | | | | | | Total Not Recoverable | $ 96,928.25 | $ 15,112.50 | |
| | | | | | | | Total Recoverable | $ 723,140.50 | $ 804,956.25 | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **DATE** | **DESCRIPTION** | **AMT** | **INV.NO.** | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 2 | 10/12/2019 | Conference call hosted by W. Kolegraff on 09/25/19, GlobalMeet invoice #9496796400-101219. | $3.68 | 17069 | | |
| 3 | 10/30/2019 | Fee for entrance to Southern District, G. Thomas. | $206.00 | 17069 | **Bill of Costs, ECF No. 371-3 at 14, Ex. G at 48.** | **$ 206.00** |
| 4 | 10/31/2019 | Color photocopy charges. | $118.80 | 17069 | | |
| 5 | 10/31/2019 | Online research. | $43.92 | 17069 | | |
| 6 | 11/12/2019 | Conference call hosted by W. Kolegraff on 11/01/19, GlobalMeet invoice #9496796400-111219. | $14.16 | 17073 | | |
| 7 | 11/12/2019 | Conference call hosted by W. Kolegraff on 11/04/19, GlobalMeet invoice #9496796400-111219. | $1.24 | 17073 | | |
| 8 | 11/12/2019 | Conference call hosted by W. Kolegraff on 11/07/19, GlobalMeet invoice #9496796400-111219. | $9.10 | 17073 | | |
| 9 | 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942039428), FedEx invoice #4-962-63378. | $15.80 | 17073 | | |
| 10 | 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942039472), FedEx invoice #4-962-63378. | $15.80 | 17073 | | |
| 11 | 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942039704), FedEx invoice #4-962-63378. | $15.80 | 17073 | | |
| 12 | 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942039910), FedEx invoice #4-962-63378. | $15.80 | 17073 | | |
| 13 | 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942039976), FedEx invoice #4-962-63378. | $15.80 | 17073 | | |
| 14 | 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942040190), FedEx invoice #4-962-63378. | $15.80 | 17073 | | |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 15 | 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942040384), FedEx invoice #4-962-63378. | $15.80 | 17073 | | |
| 16 | 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942040421), FedEx invoice #4-962-63378. | $15.80 | 17073 | | |
| 17 | 11/12/2019 | Overnight delivery of documents from J. Simms, Troutman Sanders LLP on 11/08/19 (tracking #776942040568), FedEx invoice #4-962-63378. | $15.82 | 17073 | | |
| 18 | 11/13/2019 | Meal expenses (Specialty's order #22774285) for J. Thomas. | $98.32 | 17073 | | |
| 19 | 11/20/2019 | 22 images captured - color - 11" * 17", 22 images converted to PDF - image only, and 0.25 hours of project tech time - setup/deliverable via share file, Integrity Legal Corp invoice #OC224781. | $64.69 | 17073 | | |
| 20 | 11/30/2019 | Photocopy charges. | $51.80 | 17073 | | |
| 21 | 11/30/2019 | Online research. | $2,169.76 | 17073 | | |
| 22 | 11/15/2019 | Travel expenses (Advantage Ground) for J. Thomas. | $153.35 | 17100 | | |
| 23 | 11/24/2019 | Travel expenses (Advantage Ground) for J. Thomas. | $156.85 | 17100 | | |
| 24 | 11/27/2019 | Airfare (United Airlines) for E. Pribonic - date of departure 12/08/19. | $1,267.60 | 17100 | Bill of Costs, ECF No. 371-3 at 12, Ex. E at 36. | $ 1,267.60 |
| 25 | 11/27/2019 | Travel agency fee (Travel Store) for E. Pribonic. | $35.00 | 17100 | | |
| 26 | 11/27/2019 | Meal expenses for J. Thomas regarding meeting with E. Pribonic on 11/26/19, Specialty's order #22861676. | $65.28 | 17100 | | |
| 27 | 12/1/2019 | Meal expenses (Gaslamp) for J. Thomas. | $304.24 | 17100 | | |
| 28 | 12/1/2019 | Travel expenses (Advantage Ground) for J. Thomas. | $229.25 | 17100 | | |
| 29 | 12/1/2019 | Meal expenses (Cafe Sevilla) for W. Kolegraff. | $22.93 | 17100 | | |
| 30 | 12/2/2019 | Meal expenses (Cold Beers & Cheeseburger) for J. Thomas. | $200.98 | 17100 | | |
| 31 | 12/2/2019 | Meal expenses (Cafe Sevilla) for W. Kolegraff. | $21.00 | 17100 | | |
| 32 | 12/3/2019 | Meal expenses (Blarney Stone Pub) for W. Kolegraff. | $28.00 | 17100 | | |
| 33 | 12/3/2019 | Meal expenses (Meze Greek Fusion) for W. Kolegraff. | $22.24 | 17100 | | |

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 34 | 12/3/2019 | Meal expenses (Bubs at the Ballpark) for W. Kolegraff. | $9.62 | 17100 | | |
| 35 | 12/4/2019 | Meal expenses (Cafe 21-Gaslamp) for J. Thomas. | $72.50 | 17100 | | |
| 36 | 12/4/2019 | Meal expenses (Full Moon) for J. Thomas. | $255.72 | 17100 | | |
| 37 | 12/4/2019 | Meal expenses (The Tipsy Crow) for J. Thomas. | $36.00 | 17100 | | |
| 38 | 12/4/2019 | Travel expenses (Amtrak) for J. Thomas. | $78.00 | 17100 | | |
| 39 | 12/4/2019 | Meal expenses (Subway) for W. Kolegraff. | $9.54 | 17100 | | |
| 40 | 12/5/2019 | Hotel expenses (Omni San Diego) for W. Kolegraff. | $2,038.76 | 17100 | | |
| 41 | 12/5/2019 | Meal expenses (Gaslamp) for W. Kolegraff. | $66.61 | 17100 | | |
| 42 | 12/5/2019 | Meal expenses (Chingon Havana) for W. Kolegraff. | $23.40 | 17100 | | |
| 43 | 12/6/2019 | Hotel expenses (Omni San Diego) for J. Thomas. | $2,071.74 | 17100 | | |
| 44 | 12/6/2019 | Hotel expenses (Omni San Diego) for J. Thomas. | $2,034.29 | 17100 | | |
| 45 | 12/6/2019 | Video tech services (VTS San Diego Driver) for J. Thomas. | $10.90 | 17100 | | |
| 46 | 12/6/2019 | Meal expenses (The Guild) for J. Thomas. | $7.47 | 17100 | | |
| 47 | 12/6/2019 | Meal expenses (The Tin Roof) for W. Kolegraff. | $20.00 | 17100 | | |
| 48 | 12/6/2019 | Meal expenses (Mariscos El Pulpo) for W. Kolegraff. | $56.60 | 17100 | | |
| 49 | 12/6/2019 | Meal expenses (The Field) for W. Kolegraff. | $62.99 | 17100 | | |
| 50 | 12/7/2019 | Travel expenses (Amtrak) for J. Thomas. | $8.00 | 17100 | | |
| 51 | 12/7/2019 | Travel expenses (Amtrak) for J. Thomas. | $16.00 | 17100 | | |
| 52 | 12/7/2019 | Meal expenses (The Shout House) for W. Kolegraff. | $89.06 | 17100 | | |
| 53 | 12/7/2019 | Meal expenses (Fleming's) for W. Kolegraff. | $50.94 | 17100 | | |
| 54 | 12/7/2019 | Meal expenses (Gaslamp) for W. Kolegraff. | $33.89 | 17100 | | |
| 55 | 12/7/2019 | Meal expenses (The Hopping Pig) for W. Kolegraff. | $50.88 | 17100 | | |
| 56 | 12/8/2019 | Meal expenses (Lou & Mickeys) for J. Thomas. | $274.90 | 17100 | | |
| 57 | 12/8/2019 | Meal expenses (Toscana Cafe & Wine) for J. Thomas. | $82.96 | 17100 | | |
| 58 | 12/9/2019 | Meal expenses (Gaslamp) for J. Thomas. | $165.81 | 17100 | | |
| 59 | 12/9/2019 | Hotel expenses (Omni San Diego) for W. Kolegraff. | $2,130.83 | 17100 | | |
| 60 | 12/10/2019 | Meal expenses (Full Moon) for J. Thomas. | $434.76 | 17100 | | |
| 61 | 12/11/2019 | Hotel expenses (Intercontinental San Diego) for B. McFarland for 12/09/19 - 12/10/19. | $703.06 | 17100 | | |
| 62 | 12/11/2019 | Parking expenses for T. Mendiola for the period of 12/01/19 - 12/11/19. | $269.45 | 17100 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 63 | 12/11/2019 | Meal expenses (The Werewolf American) for J. Thomas. | $36.99 | 17100 | | |
| 64 | 12/11/2019 | Hotel expenses (Omni San Diego) for J. Thomas. | $1,649.07 | 17100 | | |
| 65 | 12/11/2019 | Hotel expenses (Omni San Diego) for J. Thomas. | $1,932.62 | 17100 | | |
| 66 | 12/11/2019 | Hotel expenses (Omni San Diego) for J. Thomas. | $1,372.24 | 17100 | | |
| 67 | 12/12/2019 | Final transcripts of 12/11/19 session, DMCC Enterprises invoice #808. | $135.60 | 17100 | Bill of Costs, ECF No. 371-3 at 10, Ex. C at 26. | $ 135.60 |
| 68 | 12/12/2019 | Conference call hosted by W. Kolegraff on 11/25/19, GlobalMeet invoice #9496796400-121219. | $6.00 | 17100 | | |
| 69 | 12/12/2019 | Meal expenses (Courtyard - The Nolen) for W. Kolegraff. | $30.71 | 17100 | | |
| 70 | 12/12/2019 | Meal expenses (Courtyard - The Nolen) for W. Kolegraff. | $145.76 | 17100 | | |
| 71 | 12/13/2019 | Hotel expenses (Omni San Diego) for W. Kolegraff. | $2,429.91 | 17100 | | |
| 72 | 12/14/2019 | Meal expenses (Gaslamp) for W. Kolegraff. | $58.65 | 17100 | | |
| 73 | 12/14/2019 | Meal expenses (The Hopping Pig) for W. Kolegraff. | $17.88 | 17100 | | |
| 74 | 12/14/2019 | Meal expenses (Osetra The Fish House) for W. Kolegraff. | $22.85 | 17100 | | |
| 75 | 12/16/2019 | 4,905 electronic captions, electric endorsements - exhibit stickers and images converted to PDF - image only and 2 hours of project tech time - setup/deliverable via share file, Integrity Legal invoice #OC224862. | $544.30 | 17100 | Bill of Costs, ECF No. 371-3 at 13, Ex. F at 44. | $ 544.30 |
| 76 | 12/16/2019 | Meal expenses (The Shout House) for W. Kolegraff. | $16.34 | 17100 | | |
| 77 | 12/17/2019 | Daily trial transcripts for 12/04, 12/05 and 12/16, Chari Bowery invoice #2019-1029. | $433.20 | 17100 | Bill of Cost, ECF No. 371-3 at 10, Ex. C at 27. | $ 433.20 |
| 78 | 12/18/2019 | Travel expenses (mileage) for T. Mendiola for the period of 11/30/19 - 12/18/19. | $208.80 | 17100 | | |
| 79 | 12/18/2019 | Travel expenses (Uber) for T. Mendiola for the period of 11/30/19 - 12/18/19. | $155.54 | 17100 | | |
| 80 | 12/18/2019 | Meal expenses for T. Mendiola for the period of 11/30/19 - 12/18/19. | $929.57 | 17100 | | |
| 81 | 12/18/2019 | Meal expenses (The Shout House) for W. Kolegraff. | $166.89 | 17100 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 82 | 12/18/2019 | Meal expenses (Bubs at the Ballpark) for W. Kolegraff. | $39.06 | 17100 | | |
| 83 | 12/19/2019 | Hotel expenses (Omni San Diego) for W. Kolegraff. | $3,623.82 | 17100 | | |
| 84 | 12/20/2019 | Hotel expenses (Omni San Diego) for W. Kolegraff. | $596.30 | 17100 | | |
| 85 | 12/31/2019 | Online research. | $2,276.78 | 17100 | | |
| 86 | 12/16/2019 | Meal expenses (Local Downtown) for J. Thomas. | $222.49 | 17113 | | |
| 87 | 12/17/2019 | Meal expenses (Fleming's) for J. Thomas. | $531.46 | 17113 | | |
| 88 | 12/18/2019 | Meal expenses (Front Street Cafeteria) for J. Thomas. | $32.29 | 17113 | | |
| 89 | 12/18/2019 | Meal expenses (Water Grill) for J. Thomas. | $478.36 | 17113 | | |
| 90 | 12/19/2019 | Hotel expenses (Omni) for J. Thomas. | $2,554.20 | 17113 | | |
| 91 | 12/19/2019 | Hotel expenses (Omni) for J. Thomas. | $2,955.91 | 17113 | | |
| 92 | 1/7/2020 | Online court research for the period of 10/01/2019 to 12/31/2019, PACER invoice #4433892-Q42019. | $123.90 | 17113 | | |
| 93 | 1/28/2020 | Trial transcripts for 12/19/19, J. Eichenlaub. | $108.90 | 17113 | **Bill of Costs, ECF No. 371-3 at , Ex. C at 28.** | **$         108.90** |
| 94 | 1/28/2020 | Jury trial, Vol 9 dated 12/18/19, J. Eichenlaub invoice #2020-102. | $6.05 | 17113 | **Bill of Costs, ECF No. 371-3 at , Ex. C at 28.** | **$             6.05** |
| 95 | 1/31/2020 | Photocopy charges. | $3.60 | 17113 | | |
| 96 | 1/31/2020 | Color photocopy charges. | $6.80 | 17113 | | |
| 97 | 1/31/2020 | Online research. | $1,821.06 | 17113 | | |
| 98 | 1/28/2020 | Meal expenses for meeting with client on 01/27/20, Specialty's order #23133826. | $145.52 | 17135 | | |
| 99 | 1/30/2020 | Overnight delivery of documents to J. Eichenlaub, official court reporter on 01/28/20, FedEx invoice #2621-5952-3. | $12.48 | 17135 | | |
| 100 | 1/31/2020 | 16 B&W digital copies, 27 color digital copies and delivery to courthouse, Integrity Legal invoice #OC224998. | $121.38 | 17135 | **Bill of Cost, ECF No. 371-3 at 13, Ex. F at 45.** | **$         121.38** |
| 101 | 2/6/2020 | Meal expenses for meeting with client on 02/05/20, Specialty's order #23193602. | $167.98 | 17135 | | |
| 102 | 2/12/2020 | Conference call hosted by W. Kolegraff on 01/21/20, GlobalMeet invoice #9496796400-021220. | $13.40 | 17135 | | |
| 103 | 2/29/2020 | Photocopy charges. | $7.60 | 17135 | | |
| 104 | 2/29/2020 | Online research. | $543.37 | 17135 | | |

Defendant's Exhibit B-1                                                                                                    16

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 105 | | | | | | |
| 106 | | **TOTAL** | **$43,280.72** | | | |
| 107 | | | | | **Total Requested** | **$**      **43,280.72** |
| 108 | | | | | **Total Not Recoverable** | **$**      **2,823.03** |
| 109 | | | | | **Total Recoverable** | **$**      **40,457.69** |

# EXHIBIT B-6

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/15/2015 | CB | Review complaint and asserted patents and identify issues for further strategic assessment; discuss immediate task list with team. | 3.3 | $ 2,227.50 | 1728070 | But-For | $ 2,227.50 | Reasonable | |
| 2 | 10/15/2015 | MCM | Review additional documents from Whitewater and WaveLoch history for considerations in drafting Answer and Counter-Claims | 1.0 | $ 385.00 | 1728070 | But-For | $ 385.00 | Reasonable | |
| 3 | 10/16/2015 | CB | Review asserted patents and assess strategic advantages of PTO challenges and early claim construction. | 1.5 | $ 1,012.50 | 1728070 | But-For | $ 1,012.50 | Reasonable | |
| 4 | 10/16/2015 | MCM | Draft Answer and Counter-Claims, by drafting pleadings and reviewing prior art proceedings and documents forwarded by Yong Yeh and Richard Alleshouse | 4.5 | $ 1,732.50 | 1728070 | But-For | $ 1,732.50 | Reasonable | |
| 5 | 10/16/2015 | AMS | Analyze pending continuations (0.4); review patent challenges (0.3); review asserted patents and file histories (1.5) | 2.2 | $ 979.00 | 1728070 | But-For | $ 979.00 | Reasonable | |
| 6 | 10/17/2015 | CB | Review potential prior art and invalidity/claim construction arguments. | 3.2 | $ 2,160.00 | 1728070 | But-For | $ 2,160.00 | Reasonable | |
| 7 | 10/18/2015 | CB | Review and revise draft answer. | 1.0 | $ 675.00 | 1728070 | But-For | $ 675.00 | Reasonable | |
| 8 | 10/18/2015 | AMS | Revise Answer and Counterclaims | 0.7 | $ 311.50 | 1728070 | But-For | $ 311.50 | Reasonable | |
| 9 | 10/19/2015 | JMB | Review and file answer | 0.4 | $ 270.00 | 1728070 | But-For | $ 270.00 | Reasonable | |
| 10 | 10/19/2015 | AMS | Revise Answer (1.1); draft Corporate Disclosure Statement (0.2) | 1.3 | $ 578.50 | 1728070 | But-For | $ 578.50 | Reasonable | |
| 11 | 10/21/2015 | JMB | Review Order regarding early neutral evaluation and related deadlines | 0.5 | $ 337.50 | 1728070 | But-For | $ 337.50 | Reasonable | |
| 12 | 10/21/2015 | CB | Review Order setting Early Neutral Evaluation and analyze upcoming tasks and strategic position to raise before neutral. | 2.3 | $ 1,552.50 | 1728070 | But-For | $ 1,552.50 | Reasonable | |
| 13 | 10/23/2015 | JMB | Review upcoming dates for court filings | 1.8 | $ 1,215.00 | 1728070 | But-For | $ 1,215.00 | Reasonable | |
| 14 | 10/26/2015 | AMS | Team call regarding IPR strategy and upcoming deadlines | 0.7 | $ 311.50 | 1728070 | IPR | $ 311.50 | | $ 311.50 |
| 15 | 10/28/2015 | JMB | Prepare for and attend teleconference with opposing counsel | 0.5 | $ 337.50 | 1728070 | | | Reasonable | |
| 16 | 11/5/2015 | MCM | Review and analyze documents from Yong Yeh and Richard Alleshouse, in addition to documents from old KDV file, re prior art that could apply to '589 and '016 patent. | 1.8 | $ 693.00 | 1728070 | 016 Patent | $ 693.00 | Reasonable | |
| 17 | 11/9/2015 | CB | Discuss strategy for Rule 16 meet-and-confer and extension of deadlines with team and communicate with opposing counsel re same. | 1.2 | $ 810.00 | 1728070 | But-For | $ 810.00 | Reasonable | |
| 18 | 11/10/2015 | CB | Discuss extension of deadlines with team and opposing counsel; review papers from prior reexaminations of related patents and associated prior art for potential invalidity and inequitable conduct discussion in litigation and discuss limited prior art search with A. Shah. | 3.2 | $ 2,160.00 | 1728070 | But-For | $ 2,160.00 | Reasonable | |
| 19 | 11/10/2015 | MCM | Review and analyze additional prior art and documents from Yong Yeh, and analysis from Brian Young. | 1.3 | $ 500.50 | 1728070 | But-For | $ 500.50 | Reasonable | |
| 20 | 11/10/2015 | AMS | Analyze applicability of potential prior art reference | 0.5 | $ 222.50 | 1728070 | But-For | $ 222.50 | Reasonable | |
| 21 | 11/11/2015 | CB | conduct Rule 16 case management conference with opposing counsel and discuss extension of deadlines; further review Frenzl prior art and discuss with A. Shah. | 1.6 | $ 1,080.00 | 1728070 | But-For | $ 1,080.00 | Reasonable | |
| 22 | 11/13/2015 | CB | Revise draft extension motion and proposed order and send to plaintiffs' counsel for review. | 0.5 | $ 337.50 | 1728070 | But-For | $ 337.50 | Reasonable | |
| 23 | 11/13/2015 | AMS | Draft Motion for Continuation of Early Neutral Evaluation Conference and associated deadlines | 0.4 | $ 178.00 | 1728070 | But-For | $ 178.00 | Reasonable | |
| 24 | 11/16/2015 | CB | Revise and file extension request. | 0.3 | $ 202.50 | 1728070 | But-For | $ 202.50 | Reasonable | |
| 25 | 11/17/2015 | AMS | Analyze Frenzl prior art reference | 0.6 | $ 267.00 | 1728070 | But-For | $ 267.00 | Reasonable | |
| 26 | 11/18/2015 | JMB | Contact Chambers about early neutral evaluation order; work on rule 26 statement; meet with team to discuss strategy | 1.4 | $ 945.00 | 1728070 | But-For | $ 945.00 | Reasonable | |
| 27 | 11/18/2015 | AMS | Confer with C. Brahma and J. Barnes regarding Rule 26(f) conference | 0.3 | $ 133.50 | 1728070 | But-For | $ 133.50 | Reasonable | |
| 28 | 11/19/2015 | JMB | Prepare for and attend teleconference to discuss Rule 26 statement | 1.1 | $ 742.50 | 1728070 | But-For | $ 742.50 | Reasonable | |
| 29 | 11/19/2015 | CB | Participate in telephonic meet-and-confer with opposing counsel re Rule 16 case management issues; discuss limitations on discovery and claim construction process with team; review and revise draft Case Management report. | 3.5 | $ 2,362.50 | 1728070 | But-For | $ 2,362.50 | Reasonable | |
| 30 | 11/19/2015 | MCM | Research and analysis of prior art issues raised by phone call with Rick Tache for Rule 26 Conference | 0.5 | $ 192.50 | 1728070 | But-For | $ 192.50 | Reasonable | |
| 31 | 11/19/2015 | AMS | Search for and review prior art for '589 patent (0.5); revise Rule 26 report (0.5) | 1.0 | $ 445.00 | 1728070 | But-For | $ 445.00 | Reasonable | |
| 32 | 11/20/2015 | JMB | Review and edit Rule 26f report | 0.6 | $ 405.00 | 1728070 | But-For | $ 405.00 | Reasonable | |
| 33 | 11/20/2015 | CB | Review and revise draft Case Management Report. | 0.5 | $ 337.50 | 1728070 | But-For | $ 337.50 | Reasonable | |
| 34 | 11/20/2015 | MCM | Revise and finalize Joint Rule 26(f) Report | 1.0 | $ 385.00 | 1728070 | But-For | $ 385.00 | Reasonable | |
| 35 | 11/23/2015 | JMB | Attention to initial disclosures | 0.2 | $ 135.00 | 1728070 | But-For | $ 135.00 | Reasonable | |
| 36 | 11/23/2015 | CB | Review and revise initial disclosures. | 0.8 | $ 540.00 | 1728070 | But-For | $ 540.00 | Reasonable | |
| 37 | 11/23/2015 | AMS | Draft Rule 26 Initial Disclosures | 1.7 | $ 756.50 | 1728070 | But-For | $ 756.50 | Reasonable | |
| 38 | 11/24/2015 | JMB | Review and edit initial disclosures; review and analyze agreement with ProSlide | 1.2 | $ 810.00 | 1728070 | But-For | $ 810.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| 40 | 11/24/2015 | MCM | Revise and finalize PSD's Initial Disclosures; review and analyze Flowrider's initial disclosures | 0.5 | $ 192.50 | 1728070 | But-For | $ 192.50 | Reasonable | |
| 41 | 11/24/2015 | AMS | Revise Rule 26 Initial Disclosures | 0.2 | $ 89.00 | 1728070 | But-For | $ 89.00 | Reasonable | |
| 42 | 11/25/2015 | JMB | Finalize initial disclosures | 0.2 | $ 135.00 | 1728070 | But-For | $ 135.00 | Reasonable | |
| 43 | 11/29/2015 | MCM | Review and analyze PSD's license agreement already signed with ProSlide | 0.5 | $ 192.50 | 1728070 | But-For | $ 192.50 | Reasonable | |
| 44 | 12/2/2015 | CB | Review ProSlide agreements and analyze impact on discovery, indemnification, and standing with team; participate in Case Management Conference and summarize outstanding issues. | 1.8 | $ 1,215.00 | 1735497 | But-For | $ 1,215.00 | Reasonable | |
| 45 | 12/2/2015 | AMS | Review ProSlide license agreement (0.2); attend telephone Rule 16 conference with Court (0.3); call with J. Barnes to prepare for Rule 16 conference (0.2); call with M. Mao regarding agreement (0.2) | 0.9 | $ 400.50 | 1735497 | But-For | $ 400.50 | Reasonable | |
| 46 | 12/2/2015 | JMB | Prepare for and attend teleconference with Court regarding case scheduling; review and analyze agreement with ProSlide | 1.7 | $ 1,147.50 | 1735497 | But-For | $ 1,147.50 | Reasonable | |
| 47 | 12/3/2015 | JMB | Work on issues related to protective order | 0.2 | $ 135.00 | 1735497 | But-For | $ 135.00 | Reasonable | |
| 48 | 12/10/2015 | JMB | Review and analyze draft protective order | 0.7 | $ 472.50 | 1735497 | But-For | $ 472.50 | Reasonable | |
| 49 | 12/10/2015 | AMS | Revise Protective Order | 0.6 | $ 267.00 | 1735497 | But-For | $ 267.00 | Reasonable | |
| 50 | 12/15/2015 | JMB | Work on issues related to draft protective order | 0.2 | $ 135.00 | 1735497 | But-For | $ 135.00 | Reasonable | |
| 51 | 12/15/2015 | AMS | Revise draft Protective Order | 0.2 | $ 89.00 | 1735497 | But-For | $ 89.00 | Reasonable | |
| 52 | 12/17/2015 | JMB | Finalize and file protective order | 0.5 | $ 337.50 | 1735497 | But-For | $ 337.50 | Reasonable | |
| 53 | 12/17/2015 | MCM | Review and analyze Flowrider's alleged patent infringement contentions | 1.5 | $ 577.50 | 1735497 | But-For | $ 577.50 | Reasonable | |
| 54 | 12/17/2015 | AMS | Call with M. Mao regarding prosecution bar provision of Protective Order | 0.4 | $ 178.00 | 1735497 | But-For | $ 178.00 | Reasonable | |
| 55 | 12/19/2015 | CB | Review infringement contentions served by Plaintiffs to identify deficiencies and issues for discovery. | 2.3 | $ 1,552.50 | 1735497 | But-For | $ 1,552.50 | Reasonable | |
| 56 | 12/21/2015 | JMB | Review and analyze Flowrider infringement contentions | 1.8 | $ 1,215.00 | 1735497 | But-For | $ 1,215.00 | Reasonable | |
| 57 | 12/21/2015 | AMS | Analyze infringement contentions | 0.6 | $ 267.00 | 1735497 | But-For | $ 267.00 | Reasonable | |
| 58 | 12/21/2015 | CB | Review plaintiffs' infringement contentions and identify inconsistencies and deficiencies to raise in preparation for potential motion to compel; review Lochtefeld and Murphy prior art patents. | 3.7 | $ 2,497.50 | 1735497 | | | Reasonable | |
| 59 | 12/22/2015 | JMB | Team call regarding strategy and upcoming tasks | 1.5 | $ 1,012.50 | 1735497 | But-For | $ 1,012.50 | Reasonable | |
| 60 | 12/22/2015 | CB | Teleconference with team re tasks arising from Plaintiffs' infringement contentions and discovery plan; review infringement contentions and information re accused products | 2.2 | $ 1,485.00 | 1735497 | But-For | $ 1,485.00 | Reasonable | |
| 61 | 12/22/2015 | AMS | Call with M. Mao, J. Barnes, and C. Brahma to discuss infringement contentions and case strategy | 1.5 | $ 667.50 | 1735497 | But-For | $ 667.50 | Reasonable | |
| 62 | 12/23/2015 | CB | Review infringement contentions and information re accused products; draft email to client re follow-up issues. | 2.8 | $ 1,890.00 | 1735497 | But-For | $ 1,890.00 | Reasonable | |
| 63 | 12/28/2015 | JMB | Review and analyze information from client regarding sales; examine 271f issues | 0.4 | $ 270.00 | 1735497 | But-For | $ 270.00 | Reasonable | |
| 64 | 12/28/2015 | CB | Email client re follow-up issues from plaintiffs' infringement contentions and assess next steps in discovery. | 1.2 | $ 810.00 | 1735497 | But-For | $ 810.00 | Reasonable | |
| 65 | 12/29/2015 | CB | Review plaintiffs' infringement contentions and identify inconsistencies and deficiencies to raise in preparation for potential motion to compel; review Lochtefeld and Murphy prior art patents. | 0.8 | $ 1,215.00 | 1735497 | | | Reasonable | |
| 66 | 12/30/2015 | JMB | Attention to prosecution history and expiration issues | 0.4 | $ 270.00 | 1735497 | But-For | $ 270.00 | Reasonable | |
| 67 | 12/30/2015 | CB | Review prosecution histories re abandonment and revival of asserted patents and review related legal research; assess impact of plaintiffs' failure to assert indirect infringement on liability and damages relating to foreign accused products. | 3.2 | $ 2,160.00 | 1735497 | But-For | $ 2,160.00 | Reasonable | |
| 68 | 12/31/2015 | MCM | Phone conference with Yong Yeh, Richard Alleshouse, and Brian Young re strategies going forward | 1.1 | $ 423.50 | 1735497 | But-For | $ 423.50 | Reasonable | |
| 69 | 1/2/2016 | AMS | Draft infringement contention deficiency letter | 1.1 | $ 489.50 | 1741647 | But-For | $ 489.50 | Reasonable | |
| 70 | 1/4/2016 | JMB | Work on letter regarding infringement contentions; analyze invalidity issues; work on task list for team | 5.1 | $ 3,442.50 | 1741647 | But-For | $ 3,442.50 | Reasonable | |
| 71 | 1/4/2016 | CB | Review and revise draft letter re infringement contention deficiencies; review materials concerning expiration of asserted patents and related legal research. | 4.6 | $ 3,105.00 | 1741647 | But-For | $ 3,105.00 | Reasonable | |
| 72 | 1/4/2016 | AMS | Finalize draft deficiency letter (0.9); review case-law regarding error in issued claims (0.4) | 1.3 | $ 578.50 | 1741647 | But-For | $ 578.50 | Reasonable | |
| 73 | 1/5/2016 | JMB | Review and analyze 589 and 016 patents and respective file histories; analyze potential claim construction issues | 6.8 | $ 4,590.00 | 1741647 | 016 Patent | $ 4,590.00 | Reasonable | |
| 74 | 1/5/2016 | CB | Revise letter to opposing counsel re deficiencies in infringement contentions and identify additional deficiencies for letter. | 1.8 | $ 1,215.00 | 1741647 | But-For | $ 1,215.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1/5/2016 | MCM | Phone call with Richard Alleshouse re his questions on the claims being made against PSD, and engineering questions from Brian Young | 0.8 | $ 308.00 | 1741647 | But-For | $ 308.00 | Reasonable | |
| 75 | 1/5/2016 | MCM | Phone call from Brian Young to answer his questions regarding next steps and joint legal strategies | 0.2 | $ 77.00 | 1741647 | But-For | $ 77.00 | Reasonable | |
| 77 | 1/6/2016 | JMB | Review and analyze prior art referenced in file history of 589 and 016 patents; analyze related claim construction issues; analyze foreign sales and exportation issues | 6.3 | $ 4,252.50 | 1741647 | 016 Patent | $ 4,252.50 | Reasonable | |
| 78 | 1/6/2016 | MCM | Review and analysis of documents from Brian Young, and assessment of IPR strategies proposed | 0.5 | $ 192.50 | 1741647 | IPR | $ 192.50 | | $ 192.50 |
| 79 | 1/6/2016 | CB | Identify potential prior art for nozzle patent; prepare budget for inter partes review of asserted patent. | 4.8 | $ 3,240.00 | 1750693 | IPR | $ 3,240.00 | | $ 3,240.00 |
| 80 | 1/7/2016 | JMB | Work on chart of claim construction issues; review Flowrider contentions | 2.2 | $ 1,485.00 | 1741647 | But-For | $ 1,485.00 | Reasonable | |
| 81 | 1/7/2016 | CB | Revise inter partes review budget; review asserted patents for non-prior art-based invalidity and claim construction issues. | 3.4 | $ 2,295.00 | 1741647 | IPR | $ 2,295.00 | | $ 2,295.00 |
| 82 | 1/8/2016 | JMB | Work on claim construction issues and update team task list | 2.9 | $ 1,957.50 | 1741647 | But-For | $ 1,957.50 | Reasonable | |
| 83 | 1/11/2016 | JMB | Communicate with opposing counsel regarding discovery; work on discovery responses and invalidity contentions | 2.5 | $ 1,687.50 | 1741647 | But-For | $ 1,687.50 | Reasonable | |
| 84 | 1/13/2016 | JMB | Teleconference with opposing counsel regarding infringement contentions; teleconference with Charan Brahma regarding strategy; communicate with team regarding contentions | 1.6 | $ 1,080.00 | 1741647 | But-For | $ 1,080.00 | Reasonable | |
| 85 | 1/13/2016 | CB | Teleconference with opposing counsel re deficiencies in infringement contentions; review scope of infringement claims for purposes of limiting scope of discovery. | 2.8 | $ 1,890.00 | 1741647 | But-For | $ 1,890.00 | Reasonable | |
| 86 | 1/13/2016 | AMS | Draft Objections and Responses to Plaintiffs' First Set of Requests for Production (2.8); draft objections to Plaintiffs' First Set of Interrogatories (1.0) | 3.8 | $ 1,691.00 | 1741647 | But-For | $ 1,691.00 | Reasonable | |
| 87 | 1/14/2016 | JMB | Review and edit discovery responses; search for prior art | 3.7 | $ 2,497.50 | 1741647 | But-For | $ 2,497.50 | Reasonable | |
| 88 | 1/14/2016 | AMS | Draft Responses to Plaintiffs' First Set of Interrogatories (1.0); draft litigation hold notice (0.7) | 1.7 | $ 756.50 | 1741647 | But-For | $ 756.50 | Reasonable | |
| 89 | 1/15/2016 | CB | Review and revise draft interrogatory responses and objections and draft script for contacting unrepresented inventors. | 4.3 | $ 2,902.50 | 1741647 | But-For | $ 2,902.50 | Reasonable | |
| 90 | 1/15/2016 | MCM | Review and analysis of additional prior art materials and documentation from Yong Yeh | 0.4 | $ 154.00 | 1741647 | But-For | $ 154.00 | Reasonable | |
| 91 | 1/15/2016 | MCM | Phone call with Yong Yeh and Richard Alleshouse re next steps in case | 0.4 | $ 154.00 | 1741647 | But-For | $ 154.00 | Reasonable | |
| 92 | 1/20/2016 | JMB | Review and analyze new contentions from Flowrider | 2.4 | $ 1,620.00 | 1741647 | But-For | $ 1,620.00 | Reasonable | |
| 93 | 1/20/2016 | CB | Review supplemental infringement contention documents. | 3.2 | $ 2,160.00 | 1741647 | But-For | $ 2,160.00 | Reasonable | |
| 94 | 1/20/2016 | MCM | Review and analyze new and supplemental infringement contentions from Plaintiffs' counsel, with documents produced as part of discovery exchange | 2.2 | $ 847.00 | 1741647 | But-For | $ 847.00 | Reasonable | |
| 95 | 1/21/2016 | AMS | Research tolling of one-year IPR filing bar based on dismissal without prejudice (0.2); draft First Set of Interrogatories and First Set of Requests for Production to Plaintiffs (0.5) | 0.7 | $ 311.50 | 1741647 | IPR | $ 89.00 | | $ 311.50 |
| 96 | 1/22/2016 | MCM | Review of documents relating to both '589 and '016 patents to assess revised litigation strategy requested by Yong Yeh | 1.2 | $ 462.00 | 1741647 | 016 Patent | $ 462.00 | Reasonable | |
| 97 | 1/22/2016 | CB | Review plaintiffs' supplemental infringement contentions to assess remaining deficiencies and impact on defenses; discuss document production and case strategy with client; communicate with opposing counsel re extension for responding to discovery; revise draft discovery requests re expiration of asserted patents. | 5.8 | $ 3,915.00 | 1741647 | But-For | $ 3,915.00 | Reasonable | |
| 98 | 1/22/2016 | AMS | Draft discovery letter to Plaintiffs (0.2); revise Defendant's First Set of Interrogatories and Requests for Production to Plaintiffs (0.3) | 0.5 | $ 222.50 | 1741647 | But-For | $ 222.50 | Reasonable | |
| 99 | 1/24/2016 | AMS | Revise Defendant's First Set of Interrogatories and First Set of Requests for Production to Plaintiffs | 0.3 | $ 133.50 | 1741647 | But-For | $ 133.50 | Reasonable | |
| 100 | 1/25/2016 | CB | Review license and standing issues and draft email to opposing counsel seeking production of full licensing agreement with Lochtefeld; review additional materials re expiration of asserted patents. | 2.5 | $ 1,687.50 | 1741647 | | | Reasonable | |
| 101 | 1/25/2016 | AMS | Finalize discovery requests and letter to Plaintiffs | 0.5 | $ 222.50 | 1741647 | | | Reasonable | |
| 102 | 1/28/2016 | JMB | Teleconference with client; work on discovery responses | 0.6 | $ 405.00 | 1741647 | But-For | $ 405.00 | Reasonable | |
| 103 | 1/29/2016 | MCM | Phone call with Yong Yeh re revised strategy with regard '589 and '016 patents, focusing on their expiration | 0.4 | $ 154.00 | 1741647 | 016 Patent | $ 154.00 | Reasonable | |
| 104 | 1/29/2016 | MCM | Review of documents relating to both '589 and '016 patents and their expiration | 0.2 | $ 77.00 | 1741647 | 016 Patent | $ 77.00 | Reasonable | |
| 105 | 2/1/2016 | JMB | Review and analyze documents received from client for production | 4.1 | $ 2,767.50 | 1750693 | But-For | $ 2,767.50 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
| 106 | 2/1/2016 | JMB | Work on invalidity contentions | 1.2 | $ 810.00 | 1750693 | But-For | $ 810.00 | Reasonable | |
| 107 | 2/2/2016 | JMB | Analyze prior art for 589 and 016 patents | 1.8 | $ 1,215.00 | 1750693 | 016 Patent | $ 1,215.00 | Reasonable | |
| 108 | 2/2/2016 | AMS | Analyze Pacific Surf Designs' prior art production | 2.5 | $ 1,112.50 | 1750693 | But-For | $ 1,112.50 | Reasonable | |
| 109 | 2/3/2016 | MCM | Review and analysis of documents forwarded from Whitewater as part of discovery exchange of information | 0.3 | $ 115.50 | 1750693 | But-For | $ 115.50 | Reasonable | |
| 110 | 2/5/2016 | JMB | Analyze potential summary judgment brief based on expiration from maintenance fee lapse; work on invalidity contentions; edit RFP responses | 6.8 | $ 4,590.00 | 1750693 | But-For | $ 4,590.00 | Reasonable | |
| 111 | 2/5/2016 | CB | Discuss preparation of invalidity contentions and treatment of prior art rides with J. Barnes and A. Shah. | 0.5 | $ 337.50 | 1750693 | But-For | $ 337.50 | Reasonable | |
| 112 | 2/8/2016 | JMB | Work on discovery responses for filing | 1.9 | $ 1,282.50 | 1750693 | But-For | $ 1,282.50 | Reasonable | |
| 113 | 2/8/2016 | AMS | Finalize Defendant's Responses and Objections to Plaintiffs' First Set of Interrogatories and First Set of Requests for Production | 2.3 | $ 1,023.50 | 1750693 | But-For | $ 1,023.50 | Reasonable | |
| 114 | 2/9/2016 | JMB | Prepare for and attend teleconference with team to discuss strategy related to expiration of patent | 1.4 | $ 945.00 | 1750693 | But-For | $ 945.00 | Reasonable | |
| 115 | 2/9/2016 | CB | Teleconference with J. Barnes and A. Shah re discovery tasks and strategy re expiration/revival of patents-in-suit. | 0.5 | $ 337.50 | 1750693 | But-For | $ 337.50 | Reasonable | |
| 116 | 2/9/2016 | AMS | Call with C. Brahma and J. Barnes regarding expiration issue and discovery (0.8); attention to document production (0.3) | 1.1 | $ 489.50 | 1750693 | But-For | $ 489.50 | Reasonable | |
| 117 | 2/10/2016 | CF | Review correspondence regarding asserted patents and invalidity contentions; begin analysis of art for devising invalidity strategy | 0.6 | $ 243.00 | 1750693 | But-For | $ 243.00 | Reasonable | |
| 118 | 2/11/2016 | AMS | Draft Second Set of Requests for Production and Second Set of Interrogatories to Plaintiffs (1.6); draft claim charts for 016 patent (3.1) | 5.7 | $ 2,536.50 | 1750693 | 016 Patent | $ 1,379.50 | Reasonable | |
| 119 | 2/12/2016 | JMB | Review and analyze draft discovery requests | 0.8 | $ 540.00 | 1750693 | But-For | $ 540.00 | Reasonable | |
| 120 | 2/15/2016 | CF | Preliminary review of prior art uncovered by search service; draft and finalize correspondence regarding invalidity contentions, claim chart, and priority dates of asserted patents | 0.8 | $ 324.00 | 1750693 | But-For | $ 324.00 | Reasonable | |
| 121 | 2/15/2016 | AMS | Draft Invalidity Contentions cover document | 2.7 | $ 1,201.50 | 1750693 | But-For | $ 1,201.50 | Reasonable | |
| 122 | 2/16/2016 | CB | Review correspondence from Plaintiffs' counsel proposing exchange of claim terms and meet-and-confer re construction in advance of deadline. | 0.3 | $ 202.50 | 1750693 | But-For | $ 202.50 | Reasonable | |
| 123 | 2/17/2016 | CB | Review patents and identify Section 112 issues for inclusion in invalidity contentions. | 2.3 | $ 1,552.50 | 1750693 | But-For | $ 1,552.50 | Reasonable | |
| 124 | 2/17/2016 | CF | Continue drafting invalidity contentions and claim charts | 6.9 | $ 2,794.50 | 1750693 | But-For | $ 2,794.50 | Reasonable | |
| 125 | 2/18/2016 | CB | Review patents and identify Section 112 issues for inclusion in invalidity contentions; revise claim charts to be included in invalidity contentions. | 4.2 | $ 2,835.00 | 1750693 | But-For | $ 2,835.00 | Reasonable | |
| 126 | 2/18/2016 | CF | Continue analyzing art and drafting claim charts for invalidity contentions | 10.3 | $ 4,171.50 | 1750693 | But-For | $ 4,171.50 | Reasonable | |
| 127 | 2/18/2016 | AMS | Revise Invalidity Contentions | 0.9 | $ 400.50 | 1750693 | But-For | $ 400.50 | Reasonable | |
| 128 | 2/19/2016 | CB | Review and revise claim charts to be included in invalidity contentions. | 2.8 | $ 1,890.00 | 1750693 | But-For | $ 1,890.00 | Reasonable | |
| 129 | 2/19/2016 | JLS | Review and assemble all documents relating to the Preliminary Invalidity Contentions and serve upon opposing counsel via email | 1.5 | $ 210.00 | 1750693 | But-For | $ 210.00 | Reasonable | |
| 130 | 2/19/2016 | AMS | Finalize Invalidity Contentions | 1.8 | $ 801.00 | 1750693 | But-For | $ 801.00 | Reasonable | |
| 131 | 2/21/2016 | CB | Review correspondence from opposing counsel re alleged delay in serving invalidity contentions and outline response. | 0.5 | $ 337.50 | 1750693 | But-For | $ 337.50 | Reasonable | |
| 132 | 2/22/2016 | JMB | Respond to Flowrider counsel regarding motion to strike; teleconference with opposing counsel; teleconference with client | 2.3 | $ 1,552.50 | 1750693 | But-For | $ 1,552.50 | Reasonable | |
| 133 | 2/22/2016 | CB | Revise letter to opposing counsel re alleged belated invalidity contentions; discuss with J. Barnes meet-and- confer with opposing counsel re same and Plaintiffs' proposal to extend claim construction deadlines. | 0.8 | $ 540.00 | 1750693 | But-For | $ 540.00 | Reasonable | |
| 134 | 2/22/2016 | CF | Review correspondence from opposing counsel regarding invalidity contentions and motion to strike; review correspondence regarding reply strategy to opponent's proposed motion; draft and finalize correspondence regarding same; conference regarding same and possible non infringement strategy; draft and finalize correspondence regarding outside US coverage of opponent's patents | 0.4 | $ 162.00 | 1750693 | But-For | $ 162.00 | Reasonable | |
| 135 | 2/23/2016 | JMB | Work on responsive letter regarding document requests; communicate with client regarding document collection; review and edit joint motion to court regarding extension | 2.2 | $ 1,485.00 | 1750693 | But-For | $ 1,485.00 | Reasonable | |
| 136 | 2/23/2016 | CF | Review joint motion and proposed order from opponent; review correspondence from opponent regarding objections to request for production from opponent; conference regarding same and review file history; review joint report under 26(f); conference regarding same; draft and finalize reply to opponent regarding same | 0.8 | $ 324.00 | 1750693 | But-For | $ 324.00 | Reasonable | |
| 137 | 2/24/2016 | JMB | Produce documents provided by client; review and analyze terms for claim construction | 2.3 | $ 1,552.50 | 1750693 | But-For | $ 1,552.50 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J |
| 138 | 2/24/2016 | CF | Review correspondence regarding production of additional documents; conference regarding pending client patent applications; review correspondence from opponent and draft and finalize correspondence to opposing counsel regarding same | 0.5 | $ 202.50 | 1750693 | But-For | $ 202.50 | Reasonable | |
| 139 | 2/24/2016 | CF | Review proposed constructions; conference regarding same; review client commercial embodiment; revise and finalize proposed constructions with proposed analysis | 0.8 | $ 324.00 | 1750693 | But-For | $ 324.00 | Reasonable | |
| 140 | 2/24/2016 | AMS | Draft statement regarding preliminary claim constructions and identification of intrinsic evidence | 2.0 | $ 890.00 | 1750693 | But-For | $ 890.00 | Reasonable | |
| 141 | 2/25/2016 | JMB | Work on claim construction term sheet | 0.7 | $ 472.50 | 1750693 | But-For | $ 472.50 | Reasonable | |
| 142 | 2/25/2016 | CB | Review and revise draft second set of discovery requests; review draft of claim terms for construction and proposed constructions. | 3.8 | $ 2,565.00 | 1750693 | But-For | $ 2,565.00 | Reasonable | |
| 143 | 2/25/2016 | CF | Review correspondence regarding extrinsic evidence and certain claim terms; review terms in relevant time period of asserted patents; draft and finalize correspondence regarding same; conference regarding same | 1.4 | $ 567.00 | 1750693 | But-For | $ 567.00 | Reasonable | |
| 144 | 2/25/2016 | MCM | Review and analyze current status of case | 0.8 | $ 308.00 | 1750693 | But-For | $ 308.00 | Reasonable | |
| 145 | 2/25/2016 | BRR | Research and obtain eight dictionary definitions for Chris Franich | 0.4 | $ 80.00 | 1750693 | But-For | $ 80.00 | Reasonable | |
| 146 | 2/26/2016 | JMB | Teleconference with team regarding claim construction | 1.5 | $ 1,012.50 | 1750693 | But-For | $ 1,012.50 | Reasonable | |
| 147 | 2/26/2016 | CB | Discuss claim terms to propose for construction and proposed constructions and supporting evidence; review draft second set of written discovery requests. | 3.2 | $ 2,160.00 | 1750693 | But-For | $ 2,160.00 | Reasonable | |
| 148 | 2/26/2016 | CF | Review correspondence regarding finalized proposed claim terms for constructions; draft correspondence regarding same | 2.2 | $ 891.00 | 1750693 | But-For | $ 891.00 | Reasonable | |
| 149 | 2/26/2016 | BRR | Research the dictionary definition of four terms for Chris Franich | 0.4 | $ 80.00 | 1750693 | But-For | $ 80.00 | Reasonable | |
| 150 | 2/26/2016 | AMS | Participate in team call regarding claim constructions and evidence | 1.4 | $ 623.00 | 1750693 | But-For | $ 623.00 | Reasonable | |
| 151 | 2/29/2016 | CF | Review correspondence regarding definitions of certain terms in Geometry reference from relevant time period; review enclosures and draft correspondence regarding same | 0.2 | $ 81.00 | 1750693 | But-For | $ 81.00 | Reasonable | |
| 152 | 2/29/2016 | BRR | Research and obtain the definition of opposite from a geometry reference as well as the definition of radius of curvature for Chris Franich | 0.2 | $ 40.00 | 1750693 | But-For | $ 40.00 | Reasonable | |
| 153 | 3/1/2016 | MCM | Review and analyze current status of case, and discovery and information received | 0.5 | $ 192.50 | 1761770 | But-For | $ 192.50 | Reasonable | |
| 154 | 3/2/2016 | JMB | Review draft of RFP requests | 0.3 | $ 202.50 | 1761770 | But-For | $ 202.50 | Reasonable | |
| 155 | 3/2/2016 | CB | Review and revise draft document requests. | 1.3 | $ 877.50 | 1761770 | But-For | $ 877.50 | Reasonable | |
| 156 | 3/2/2016 | CF | Review correspondence regarding reply to opponent's requests for production and claim charts for invalidity; draft correspondence regarding same | 0.2 | $ 81.00 | 1761770 | But-For | $ 81.00 | Reasonable | |
| 157 | 3/2/2016 | AMS | Revise Second Set of Interrogatories (0.5); Identify intrinsic and extrinsic evidence for proposed claim constructions (1.2) | 1.7 | $ 756.50 | 1761770 | But-For | $ 756.50 | Reasonable | |
| 158 | 3/3/2016 | CF | Draft and finalize letter to Flowrider regarding objections to interrogatories response; continue drafting invalidity charts with intrinsic and extrinsic evidence | 1.5 | $ 607.50 | 1761770 | But-For | $ 607.50 | Reasonable | |
| 159 | 3/3/2016 | AMS | Revise Second Set of Requests for Production | 0.8 | $ 356.00 | 1761770 | But-For | $ 356.00 | Reasonable | |
| 160 | 3/4/2016 | CF | Continue revising and finalizing claim construction chart and letter regarding proposed claim terms; draft and finalize correspondence regarding extrinsic evidence as to certain terms in 589 patent | 2.0 | $ 810.00 | 1761770 | But-For | $ 810.00 | Reasonable | |
| 161 | 3/7/2016 | CF | Revise and finalize first draft of claim constructions charts and charts of extrinsic and intrinsic evidence to limit term construction and summarize invalidity or noninfringement positions; draft and finalize correspondence regarding same; conference regarding same, discuss certain invalidity and construction strategy; revise and finalize charts per conference and draft and finalize correspondence regarding additional extrinsic support for certain claim terms | 3.6 | $ 1,458.00 | 1761770 | But-For | $ 1,458.00 | Reasonable | |
| 162 | 3/7/2016 | MCM | Phone call from Richard Alleshouse re his questions on the current status of the case | 0.5 | $ 192.50 | 1761770 | But-For | $ 192.50 | Reasonable | |
| 163 | 3/7/2016 | MCM | Review and assessment of current status of case, for final resolution strategies | 1.1 | $ 423.50 | 1761770 | But-For | $ 423.50 | Reasonable | |
| 164 | 3/7/2016 | AMS | Review C. Franich edits to claim construction exchange | 0.2 | $ 89.00 | 1761770 | But-For | $ 89.00 | Reasonable | |
| 165 | 3/8/2016 | JMB | Attention to claim construction issues; meet to discuss strategy for resolving matter | 3.3 | $ 2,227.50 | 1761770 | But-For | $ 2,227.50 | Reasonable | |
| 166 | 3/8/2016 | CB | Revise claim construction chart and review and revise supporting evidence. | 3.6 | $ 2,430.00 | 1761770 | But-For | $ 2,430.00 | Reasonable | |
| 167 | 3/8/2016 | BRR | Research and obtain the definition of shield from a late 1990s dictionary for Chris Franich | 0.2 | $ 40.00 | 1761770 | But-For | $ 40.00 | Reasonable | |
| 168 | 3/8/2016 | CF | Review correspondence regarding revised construction, certain terms and consideration, extrinsic evidence, intrinsic evidence; analyze same; draft and finalize analysis of raised issues; revise proposed claim chart and related draft claim terms | 3.1 | $ 1,255.50 | 1761770 | But-For | $ 1,255.50 | Reasonable | |
| 169 | 3/9/2016 | CB | Further revise claim construction positions for exchange with plaintiffs. | 1.8 | $ 1,215.00 | 1761770 | But-For | $ 1,215.00 | Reasonable | |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2016 | CF | Review correspondence regarding extrinsic mechanical engineering definitions; review citations; draft correspondence regarding same; review correspondence regarding further definitions of certain terms and construction of same; draft and finalize correspondence regarding same | 0.5 | $ 202.50 | 1761770 | But-For | $ 202.50 | Reasonable | |
| 3/9/2016 | BRR | Research and obtain mechanical engineering definitions of tongue and bias for Chris Franich | 0.2 | $ 40.00 | 1761770 | But-For | $ 40.00 | Reasonable | |
| 3/10/2016 | CF | Review correspondence from opponent regarding opponent production request and responses to interrogatories; draft and finalize correspondence regarding same; research certain technical terms in university library; draft and  finalize analysis of same; draft and finalize correspondence regarding same | 3.5 | $ 1,417.50 | 1761770 | But-For | $ 1,417.50 | Reasonable | |
| 3/10/2016 | AMS | Revise claim construction exchange | 0.6 | $ 267.00 | 1761770 | But-For | $ 267.00 | Reasonable | |
| 3/11/2016 | JMB | Teleconference with client regarding strategy; teleconference with team regarding claim construction; edit claim construction | 3.4 | $ 2,295.00 | 1761770 | But-For | $ 2,295.00 | Reasonable | |
| 3/11/2016 | CB | Teleconference with client re litigation strategy and status of discovery; teleconference to finalize claim construction proposals for exchange; review plaintiffs' objections to defendant's first sets of interrogatories and document requests. | 3.5 | $ 2,362.50 | 1761770 | But-For | $ 2,362.50 | Reasonable | |
| 3/11/2016 | CF | Draft and finalize correspondence regarding analysis of extrinsic evidence of certain claim terms; conference regarding claim construction strategy; revise and finalize draft of claim construction chart; draft and finalize correspondence regarding same further to urgent filing deadline and construction strategy | 2.1 | $ 850.50 | 1761770 | But-For | $ 850.50 | Reasonable | |
| 3/11/2016 | AMS | Participate in team call regarding claim construction positions (1.2); revise claim construction exchange (0.3) | 1.5 | $ 667.50 | 1761770 | But-For | $ 667.50 | Reasonable | |
| 3/14/2016 | JMB | Finalize claim construction chart; review Flowrider constructions | 0.4 | $ 270.00 | 1761770 | But-For | $ 270.00 | Reasonable | |
| 3/14/2016 | CB | Review proposed claim construction submission and discuss revisions and impact on infringement and invalidity arguments with team. | 2.3 | $ 1,552.50 | 1761770 | But-For | $ 1,552.50 | Reasonable | |
| 3/14/2016 | CF | Review correspondence regarding final revisions to production and claim charts; create exhibits from extrinsic evidence used in finalized charts; draft and finalize correspondence regarding same final revisions to chart | 0.6 | $ 243.00 | 1761770 | But-For | $ 243.00 | Reasonable | |
| 3/14/2016 | AMS | Finalize P.R. 4-1 Exchange | 0.7 | $ 311.50 | 1761770 | But-For | $ 311.50 | Reasonable | |
| 3/15/2016 | JMB | Communicate with team regarding claim construction strategy | 0.4 | $ 270.00 | 1761770 | But-For | $ 270.00 | Reasonable | |
| 3/15/2016 | CB | Review plaintiffs' proposed claim constructions and supporting evidence. | 1.3 | $ 877.50 | 1761770 | But-For | $ 877.50 | Reasonable | |
| 3/15/2016 | CF | Contact opposing counsel regarding meet and confer in regards to client production and responses to interrogatories; preliminary review of proposed construction by plaintiff; draft and finalize correspondence regarding production and proposed construction from opponent; | 0.3 | $ 121.50 | 1761770 | But-For | $ 121.50 | Reasonable | |
| 3/15/2016 | AMS | Analyze Plaintiffs' proposed constructions | 0.4 | $ 178.00 | 1761770 | But-For | $ 178.00 | Reasonable | |
| 3/16/2016 | JMB | Communicate with team in preparation for discovery meet- and-confer call | 0.5 | $ 337.50 | 1761770 | But-For | $ 337.50 | Reasonable | |
| 3/16/2016 | CB | Discuss discovery meet-and-confer issues with A. Shah and J. Barnes. | 0.8 | $ 540.00 | 1761770 | But-For | $ 540.00 | Reasonable | |
| 3/16/2016 | CF | Review correspondence regarding analysis of meet and confer strategy and objections from opposing counsel; draft and finalize correspondence regarding same | 0.4 | $ 162.00 | 1761770 | But-For | $ 162.00 | Reasonable | |
| 3/16/2016 | AMS | Review Plaintiffs' discovery deficiency letters (0.5); analyze issues for meet and confer (1.1) | 1.6 | $ 712.00 | 1761770 | But-For | $ 712.00 | Reasonable | |
| 3/17/2016 | CF | Research case citations from opponent's letters regarding certain positions; draft and finalize correspondence summarizing analysis of each cite; prepare for and strategize in conference regarding meet and confer; meet and confer with opponent; draft and finalize summary of call; preliminary review of opponent production and draft correspondence regarding same | 3.1 | $ 1,255.50 | 1761770 | But-For | $ 1,255.50 | Reasonable | |
| 3/17/2016 | AMS | Participate in meet and confer with Plaintiffs' counsel (1.0); summarize the same (0.3) | 1.3 | $ 578.50 | 1761770 | But-For | $ 578.50 | Reasonable | |
| 3/21/2016 | CB | Review materials for claim construction response and re production of agreements relating to Lochtefeld and license rights. | 2.2 | 1,485.00 | 1761770 | But-For | 1,485.00 | Reasonable | |
| 3/22/2016 | JMB | Review and analyze Flowrider letter regarding invalidity contentions | 0.8 | $ 540.00 | 1761770 | But-For | $ 540.00 | Reasonable | |
| 3/22/2016 | CB | Revise responsive claim constructions and discuss with team along with plaintiffs' complaints regarding invalidity contentions and possible supplementation re same. | 3.5 | $ 2,362.50 | 1761770 | But-For | $ 2,362.50 | Reasonable | |
| 3/23/2016 | JMB | Work on responsive claim constructions; work on response to Flowrider letter | 1.1 | $ 742.50 | 1761770 | But-For | $ 742.50 | Reasonable | |
| 3/23/2016 | BRR | Research and obtain the definition of gate from a 1999 Webster's dictionary for Chris Franich | 0.2 | $ 40.00 | 1761770 | But-For | $ 40.00 | Reasonable | |
| 3/23/2016 | AMS | Draft Responsive Claim Constructions | 0.8 | $ 356.00 | 1761770 | But-For | $ 356.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 3/23/2016 | CF | Review and revise responsive claim constructions and extrinsic evidence; conference regarding same, IPR, settlement strategy, and plaintiff production; continue review of production; draft and finalize correspondence regarding same; draft correspondence regarding extrinsic evidence of certain terms, terms for filing in light of plaintiff proposed terms; review extrinsic evidence and draft correspondence regarding same | 2.5 | $ 1,012.50 | 1761770 | IPR | $ 1,012.50 | Reasonable | |
| 199 | 3/24/2016 | JMB | Attention to responses to mediator | 0.7 | $ 472.50 | 1761770 | But-For | $ 472.50 | Reasonable | |
| 200 | 3/24/2016 | CF | Finalize production review and draft correspondence regarding analysis of same, tolling agreement, non- disclosure agreement between client and Whitewater, and discovered correspondence leading up to resolution of prior suit; draft correspondence regarding effect on equitable relief and possible causes of action being pursued by plaintiff; review correspondence regarding extrinsic evidence of certain claim terms; analyze same; draft and finalize correspondence to group regarding revised claim construction strategies for noninfringement and invalidity; review and analyze letter from opposing counsel regarding invalidity contentions and draft correspondence regarding advised litigation strategy in light of inequitable conduct defense, amended complaint, and information from plaintiff production; draft preliminary invalidity chart for certain claims referenced in opponent letter; draft correspondence regarding same | 1.9 | $ 769.50 | 1761770 | But-For | $ 769.50 | Reasonable | |
| 201 | 3/24/2016 | BRR | Research the definition of module and sluice for Chris Franich | 0.2 | $ 40.00 | 1761770 | But-For | $ 40.00 | Reasonable | |
| 202 | 3/25/2016 | CB | Teleconference with team re preparation of responsive claim constructions and outstanding discovery issues and review related materials. | 1.7 | $ 1,147.50 | 1761770 | But-For | $ 1,147.50 | Reasonable | |
| 203 | 3/25/2016 | CF | Conference regarding constructions, amending strategy, production from plaintiff, and assertions of plaintiff in regards to production and invalidity contentions; draft and finalize correspondence regarding corrective contentions, Flowrider offer for sale prior to priority date and unenforceability strategy | 1.2 | $ 486.00 | 1761770 | But-For | $ 486.00 | Reasonable | |
| 204 | 3/25/2016 | AMS | Participate in team call to discuss responsive claim constructions and open discovery issues (1.0); call with potential expert (0.2) | 1.2 | $ 534.00 | 1761770 | But-For | $ 534.00 | Reasonable | |
| 205 | 3/28/2016 | JMB | Attention to responsive claim constructions; analyze plaintiff's requests for electronic discovery | 1.5 | $ 1,012.50 | 1761770 | But-For | $ 1,012.50 | Reasonable | |
| 206 | 3/28/2016 | CB | Revise responsive claim construction document and review plaintiffs' responsive claim constructions to assess impact on infringement and invalidity positions and identify terms  to prioritize for Court's construction; discuss objections to plaintiffs' identification of search terms for electronic discovery. | 2.3 | $ 1,552.50 | 1761770 | But-For | $ 1,552.50 | Reasonable | |
| 207 | 3/28/2016 | CF | Revise and finalize responsive claim constructions in light of extrinsic evidence for certain terms; draft and finalize correspondence regarding same; research flowrider commercial products for on-sale bar and draft and finalize correspondence regarding same; review correspondence from opposing counsel regarding requests for electronic correspondence production; review governing rules regarding same and conference regarding same; review correspondence from opposing counsel regarding outside United States offers and contribution agreement previously requested; draft correspondence regarding same | 1.0 | $ 405.00 | 1761770 | But-For | $ 405.00 | Reasonable | |
| 208 | 3/28/2016 | BRR | Research and obtain the precise copyright date for citing to a dictionary that lists three possibilities for Chris Franich | 0.6 | $ 120.00 | 1761770 | But-For | $ 120.00 | Reasonable | |
| 209 | 3/28/2016 | AMS | Finalize responsive claim constructions (0.5); draft correspondence regarding email discovery requests (0.4) | 0.9 | $ 400.50 | 1761770 | But-For | $ 400.50 | Reasonable | |
| 210 | 3/29/2016 | MCM | Review and analyze old documents from Yong Yeh on potential of reviving anti-trust claims, and new discovery spoliation claims | 1.0 | $ 385.00 | 1761770 | But-For | $ 385.00 | Reasonable | |
| 211 | 3/30/2016 | JMB | Work on strategy related to exit strategies; communicate with Mark Mao regarding same | 1.6 | $ 1,080.00 | 1761770 | But-For | $ 1,080.00 | Reasonable | |
| 212 | 3/30/2016 | MCM | Review and analyze old documents from Yong Yeh on potential of reviving anti-trust claims, and new discovery spoliation claims | 0.6 | $ 231.00 | 1761770 | But-For | $ 231.00 | Reasonable | |
| 213 | 3/31/2016 | CF | Review correspondence from opposing counsel regarding issue of foreign sales and damages analysis; draft and finalize correspondence regarding same; review citations used by opposing counsel, research same; and draft and finalize correspondence regarding preliminary analysis of same | 0.7 | $ 283.50 | 1761770 | But-For | $ 283.50 | Reasonable | |
| 214 | 4/2/2016 | CF | Finalize research and analysis of effect of foreign goods, offer of sales and strategy to overcome Flowrider position; draft and finalize memo and correspondence regarding same | 2.6 | $ 1,053.00 | 1768889 | But-For | $ 1,053.00 | Reasonable | |
| 215 | 4/4/2016 | JMB | Teleconference to discuss strategy on standing and IPRs | 0.6 | $ 405.00 | 1768889 | IPR | $ 405.00 | | $ 405.00 |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 4/4/2016 | MCM | **Review and analyze current status of file for** chances of a motion to dismiss on '589 patent, **and inter partes review of '016 patent, as dispositive strategy** | 0.6 | $ 231.00 | 1768889 | IPR; '016 Patent | $ 231.00 | Reasonable | |
| 217 | 4/4/2016 | AMS | Call with M. Mao and J. Barnes regarding Contribution Agreement | 0.6 | $ 267.00 | 1768889 | | | Reasonable | |
| 218 | 4/5/2016 | MCM | **Review and analyze current status of file for** chances of a motion to dismiss on '589 patent, and **inter partes review of '016 patent, as dispositive strategy** | 0.9 | $ 346.50 | 1768889 | IPR; '016 Patent | $ 346.50 | Reasonable | |
| 219 | 4/5/2016 | AMS | Call with M. Mao and client regarding case | 0.9 | $ 400.50 | 1768889 | | | Reasonable | |
| 220 | 4/6/2016 | AMS | Review Plaintiffs' document production (0.3); analyze standing issues (0.3) | 0.6 | $ 267.00 | 1768889 | | | Reasonable | |
| 221 | 4/6/2016 | CF | Review correspondence regarding meet and confer as to claim terms; draft and finalize correspondence regarding same; review correspondence regarding urgent joint claim construction statement; review file history and begin drafting same; **review correspondence regarding** dismissal strategy of 589 patent **and IPR of 016 patent**; draft and finalize correspondence regarding same; draft and finalize first revision of claim terms for use in hearing; draft and finalize correspondence regarding same | 2.5 | $ 1,012.50 | 1768889 | IPR; '016 Patent | $ 1,012.50 | Reasonable | |
| 222 | 4/7/2016 | JMB | Attention to standing issues | 1.5 | $ 1,012.50 | 1768889 | | | Reasonable | |
| 223 | 4/7/2016 | CB | Meet and confer with opposing counsel re claim construction positions and discuss preparation of Joint Claim Construction Statement with C. Franich. | 2.8 | $ 1,890.00 | 1768889 | But-For | $ 1,890.00 | Reasonable | |
| 224 | 4/7/2016 | CF | Review correspondence from opposing counsel regarding second production; process same and draft and finalize correspondence regarding same; review correspondence regarding proposed reply strategy to opposing counsel request for production of information regarding foreign sales and offers, contribution agreement, PSD design of accused products; draft and finalize correspondence regarding same; prepare for meet and confer call with opposing counsel regarding joint claim construction; meet and confer with opposing counsel; draft and finalize correspondence regarding same | 2.8 | $ 1,134.00 | 1768889 | But-For | $ 1,134.00 | Reasonable | |
| 225 | 4/7/2016 | AMS | Research case-law regarding foreign sales (2.1); draft summary of the same (0.5); revise correspondence regarding objections to email search requests (0.5) | 3.1 | $ 1,379.50 | 1768889 | But-For | $ 1,379.50 | Reasonable | |
| 226 | 4/8/2016 | JMB | Call to discuss motion to dismiss | 0.5 | $ 337.50 | 1768889 | But-For | $ 337.50 | Reasonable | |
| 227 | 4/8/2016 | CF | Review correspondence regarding second production and meet and confer with opposing counsel regarding joint claim construction; draft and finalize correspondence regarding same | 0.3 | $ 121.50 | 1768889 | But-For | $ 121.50 | Reasonable | |
| 228 | 4/8/2016 | AMS | Call with J. Barnes regarding motion to dismiss (0.5); draft discovery deficiency response email to Plaintiffs (1.6); draft and revise Joint Motion to Extend (0.4) | 2.5 | $ 1,112.50 | 1768889 | But-For | $ 1,112.50 | Reasonable | |
| 229 | 4/8/2016 | CB | Revise discovery letter to plaintiffs' counsel re production of plaintiffs' agreements re patent/license rights, standing to sue and potential inequitable conduct in revival of patent; discuss revision of claim construction document for joint submission with team. | 1.3 | $ 877.50 | 1776865 | | | Reasonable | |
| 230 | 4/11/2016 | AMS | **Revise letter regarding '016 document production (0.3); review Plaintiffs' document production (0.3)** | 0.6 | $ 267.00 | 1768889 | 016 Patent | $ 267.00 | Reasonable | |
| 231 | 4/11/2016 | JMB | Communicate with opposing counsel regarding discovery issues; work on standing issues | 0.7 | $ 472.50 | 1768889 | | | Reasonable | |
| 232 | 4/11/2016 | CF | Conference regarding meet and confer with opposing counsel regarding Contribution Agreement, standing, production, and revised search terms; review model order; review file history; draft and finalize correspondence regarding proposed strategy | 0.5 | $ 202.50 | 1768889 | | | Reasonable | |
| 233 | 4/11/2016 | AMS | **Revise letter regarding '016 document production (0.3); review Plaintiffs' document production (0.3)** | 0.6 | $ 267.00 | 1768889 | Duplicate | $ 267.00 | | $ 267.00 |
| 234 | 4/12/2016 | MCM | **Review and analyze documents produced in case and recently exchanges, to assess** strategies to rid of '589 patent, and **inter partes review of '016 patent, as dispositive strategies** | 0.3 | $ 115.50 | 1768889 | IPR; '016 Patent | $ 115.50 | Reasonable | |
| 235 | 4/13/2016 | JMB | Work on interrogatory responses; analyze document production | 1.9 | $ 1,282.50 | 1768889 | But-For | $ 1,282.50 | Reasonable | |
| 236 | 4/13/2016 | CF | Review correspondence from opposing counsel regarding invalidity contentions, production, and joint claim construction statement; draft and finalize correspondence regarding same; conference regarding same, contribution agreement and offer for sale of invalidating product of each asserted Flowrider patent | 0.6 | $ 243.00 | 1768889 | But-For | $ 243.00 | Reasonable | |
| 237 | 4/13/2016 | AMS | Draft Supplemental Responses to First Set of Interrogatories (1.5); revise discovery response correspondence (0.2) | 1.7 | $ 756.50 | 1768889 | But-For | $ 756.50 | Reasonable | |
| 238 | 4/13/2016 | MCM | **Review and analyze documents produced in case and recently exchanges, to assess** strategies to rid of '589 patent, and **inter partes review of '016 patent, as dispositive strategies** | 1.1 | $ 423.50 | 1768889 | IPR; '016 Patent | $ 423.50 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 4/14/2016 | CF | Revise and finalize Joint Claim Construction Statement; draft and finalize correspondence regarding same and meet and confer with opposing counsel regarding same, production issues, contribution agreement, and electronic discovery order | 3.4 | $ 1,377.00 | 1768889 | But-For | $ 1,377.00 | Reasonable | |
| 240 | 4/14/2016 | AMS | Call with J. Barnes regarding discovery (0.4); review PSD's document production (0.3); draft correspondence to opposing counsel regarding alleged discovery deficiencies (0.2); revise Supplemental Responses to First Set of Interrogatories (1.1) | 2.0 | $ 890.00 | 1768889 | But-For | $ 890.00 | Reasonable | |
| 241 | 4/14/2016 | CB | Review revised draft claim construction documents for joint submission; discuss review materials related to inequitable conduct and intervening rights affirmative defenses and counterclaims to be added to amended complaint; review discovery issues. | 4.2 | $ 2,835.00 | 1776865 | But-For | $ 2,835.00 | Reasonable | |
| 242 | 4/15/2016 | JMB | Work on issues related to claim construction and discovery | 3.5 | $ 2,362.50 | 1768889 | But-For | $ 2,362.50 | Reasonable | |
| 243 | 4/15/2016 | CB | Revise draft of joint claim construction statement and review discovery issues | 3.2 | $ 2,160.00 | 1768889 | But-For | $ 2,160.00 | Reasonable | |
| 244 | 4/15/2016 | CF | Review correspondence regarding joint claim construction worksheet, statement, meet and confer and possible motion to dismiss; draft correspondence regarding same; review revision of statement; revise same; review correspondence from opposing counsel regarding terms and additional correspondence regarding production; draft and finalize correspondence regarding same and proposed terms for joint claim construction statement | 1.5 | $ 607.50 | 1768889 | But-For | $ 607.50 | Reasonable | |
| 245 | 4/15/2016 | AMS | Participate in meet and confer with Plaintiffs regarding ESI Order and discovery (0.9); summarize the same (0.2); analyze asserted patents and file histories to identify intrinsic evidence (2.1); revise Joint Claim Construction Chart (0.6); confer with team regarding the same and identification of ten most significant terms (0.7) | 4.6 | $ 2,047.00 | 1768889 | But-For | $ 2,047.00 | Reasonable | |
| 246 | 4/18/2016 | JMB | Work on issues related to claim construction filings | 2.7 | $ 1,822.50 | 1768889 | But-For | $ 1,822.50 | Reasonable | |
| 247 | 4/18/2016 | CB | Finalize claim construction submission and respond to correspondence by plaintiffs re same. | 3.7 | $ 2,497.50 | 1768889 | But-For | $ 2,497.50 | Reasonable | |
| 248 | 4/18/2016 | CF | Review and revise correspondence to opposing counsel regarding terms in ESI model order; review plaintiff second production and draft correspondence regarding same; research public disclosure of Flowrider Redlands; draft correspondence regarding same; review revisions to Joint Claim Construction Statement and draft correspondence regarding same | 1.0 | $ 405.00 | 1768889 | But-For | $ 405.00 | Reasonable | |
| 249 | 4/18/2016 | AMS | Revise Joint Claim Construction Chart and cited intrinsic and extrinsic evidence (2.2); revise Joint Claim Construction Hearing Statement (2.1); revise Joint Claim Construction Worksheet (0.8); draft correspondence to opposing counsel regarding document requests and ESI Order (0.3); confer with opposing counsel regarding Joint Claim Construction filings (0.6) | 6.0 | $ 2,670.00 | 1768889 | But-For | $ 2,670.00 | Reasonable | |
| 250 | 4/19/2016 | JMB | Attention to multiple discovery issues | 1.3 | $ 877.50 | 1768889 | But-For | $ 877.50 | Reasonable | |
| 251 | 4/19/2016 | CF | Review correspondence from opposing counsel regarding productions and draft correspondence regarding same; review correspondence regarding invalidity contentions and draft correspondence regarding same | 0.3 | $ 121.50 | 1768889 | But-For | $ 121.50 | Reasonable | |
| 252 | 4/19/2016 | AMS | Draft correspondence to opposing counsel (0.1); draft questions for client (0.2) | 0.3 | $ 133.50 | 1768889 | But-For | $ 133.50 | Reasonable | |
| 253 | 4/20/2016 | JMB | Work on issues related to obtaining prior art from local water parks | 1.4 | $ 945.00 | 1768889 | But-For | $ 945.00 | Reasonable | |
| 254 | 4/20/2016 | CF | Review correspondence regarding publication bar and Redlands Flowrider investigation; review correspondence regarding proposed settlement strategy; draft and finalize correspondence regarding same | 0.3 | $ 121.50 | 1768889 | But-For | $ 121.50 | Reasonable | |
| 255 | 4/21/2016 | CF | Conference regarding settlement strategy, invalidity contentions, theory of inequitable conduct, and Rule 68 offer for judgment; review prior plaintiff cases to support theory of inequitable conduct and intervening rights defense; draft and finalize correspondence regarding same; research Rule 68 offer and draft and finalize correspondence regarding same and present dispute | 1.9 | $ 769.50 | 1768889 | But-For | $ 769.50 | Reasonable | |
| 256 | 4/21/2016 | AMS | Call with C. Brahma and C. Franich regarding discovery issues and tasks | 0.8 | $ 356.00 | 1768889 | But-For | $ 356.00 | Reasonable | |
| 257 | 4/22/2016 | CF | Review correspondence from client regarding publications in Dubai and Stuart communications; review enclosures; draft and finalize correspondence regarding invalidity contentions of '589 patent, inequitable conduct arguments of 016 patent in light of client correspondence; review enclosures related to prior Murphy dispute and draft correspondence regarding same; draft and finalize Rule 68 offer strategy and effect on costs; contact Redlands facility; draft and finalize correspondence regarding same; review, revise and finalize first amendment response to plaintiff first set of rogs; draft and finalize proof of service and serve upon plaintiffs | 1.7 | $ 688.50 | 1768889 | 016 Patent | $ 688.50 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
| 258 | 4/22/2016 | JMB | Attention to multiple discovery issues; correspond with client regarding document requests | 1.1 | $ 742.50 | 1768889 | But-For | $ 742.50 | Reasonable | |
| 259 | 4/22/2016 | AMS | Call with C. Brahma and M. Mao regarding case | 0.9 | $ 400.50 | 1768889 | But-For | $ 400.50 | Reasonable | |
| 260 | 4/22/2016 | CB | Discuss supplemental document production, inter partes review strategy and claim construction and discovery tasks with team; review public Murphys Waves document comparing Stingray and Flowrider products. | 3.6 | $ 2,430.00 | 1768889 | IPR | $ 2,430.00 | Reasonable | |
| 261 | 4/22/2016 | MCM | Work on dispositive strategies for case, and research and analysis of use of inter partes reexaminations | 1.1 | $ 423.50 | 1768889 | IPR | $ 423.50 | Reasonable | |
| 262 | 4/25/2016 | JMB | Attention to document production issues | 0.2 | $ 135.00 | 1768889 | But-For | $ 135.00 | Reasonable | |
| 263 | 4/25/2016 | CF | Review correspondence from plaintiff regarding third production and draft and finalize correspondence regarding same | 0.2 | $ 81.00 | 1768889 | But-For | $ 81.00 | Reasonable | |
| 264 | 4/26/2016 | JMB | Review document production from Flowrider | 0.5 | $ 337.50 | 1768889 | But-For | $ 337.50 | Reasonable | |
| 265 | 4/26/2016 | CB | Discuss alignment of inventor witnesses and potential discovery approaches and impact on inter partes review strategy. | 1.2 | $ 810.00 | 1776865 | IPR | $ 810.00 | | $ 810.00 |
| 266 | 4/27/2016 | CF | Preliminary review and analysis of Plaintiff's third production; draft and finalize correspondence regarding unredacted Contribution Agreement, IP license, and related license agreement | 0.9 | $ 364.50 | 1768889 | But-For | $ 364.50 | Reasonable | |
| 267 | 4/27/2016 | AMS | Review Plaintiffs' documents (0.7); draft inequitable conduct counterclaim (0.6); call with J. Barnes regarding the same (0.3) | 1.6 | $ 712.00 | 1768889 | But-For | $ 712.00 | Reasonable | |
| 268 | 4/27/2016 | CB | Discuss inequitable conduct allegations with A. Shah and J. Barnes. | 0.7 | $ 472.50 | 1776865 | But-For | $ 472.50 | Reasonable | |
| 269 | 4/28/2016 | AMS | Draft email to PSD regarding ex parte reexamination (0.1); draft inequitable conduct counterclaim (0.7) | 0.8 | $ 356.00 | 1768889 | But-For | $ 356.00 | Reasonable | |
| 270 | 4/29/2016 | CF | Review client production for service on opposing counsel; draft and finalize correspondence regarding same prior to serving on opposing counsel | 0.2 | $ 81.00 | 1768889 | But-For | $ 81.00 | Reasonable | |
| 271 | 4/29/2016 | AMS | Attention to PSD's document production issues (0.4); finalize proposed inequitable conduct counterclaim (0.4) | 0.9 | $ 400.50 | 1768889 | But-For | $ 400.50 | Reasonable | |
| 272 | 5/2/2016 | CB | Revise amended answer. | 0.8 | $ 540.00 | 1776865 | But-For | $ 540.00 | Reasonable | |
| 273 | 5/2/2016 | CF | Review plaintiff's additional production; draft correspondence regarding same; review, revise and finalize amended complaint in view of inequitable conduct defense and counterclaim; revise, coordinate, and serve defendant production on opponent | 1.0 | $ 405.00 | 1776865 | But-For | $ 405.00 | Reasonable | |
| 274 | 5/3/2016 | CF | Review, revise and finalize draft of amended complaint; draft correspondence regarding plaintiff production | 0.3 | $ 121.50 | 1776865 | But-For | $ 121.50 | Reasonable | |
| 275 | 5/3/2016 | AMS | Revise inequitable conduct counterclaim and intervening rights defense; draft correspondence to Plaintiffs | 1.5 | $ 667.50 | 1776865 | But-For | $ 667.50 | Reasonable | |
| 276 | 5/4/2016 | CB | Revise draft amended answer; discuss retention of expert with A. Shah; revise response to opposing counsel re discovery disputes. | 3.5 | $ 2,362.50 | 1776865 | But-For | $ 2,362.50 | Reasonable | |
| 277 | 5/4/2016 | AMS | Revise Amended Answer and Counterclaims | 0.3 | $ 133.50 | 1776865 | But-For | $ 133.50 | Reasonable | |
| 278 | 5/4/2016 | MCM | Work on Inter Partes Review strategies | 0.8 | $ 308.00 | 1776865 | IPR | $ 308.00 | | $ 308.00 |
| 279 | 5/5/2016 | CF | Revise and finalize draft of amended complaint in light of intervening rights and inequitable conduct counter claim and defense; draft and finalize correspondence regarding same; conference regarding plaintiff production | 1.5 | $ 607.50 | 1776865 | But-For | $ 607.50 | Reasonable | |
| 280 | 5/5/2016 | AMS | Call with C. Brahma regarding IPRs; draft PSD's Opening Claim Construction Brief; review '589 prior art | 2.9 | $ 1,290.50 | 1776865 | IPR | $ 1,290.50 | | $ 1,290.50 |
| 281 | 5/6/2016 | AMS | Draft PSD's Opening Claim Construction brief | 1.8 | $ 801.00 | 1776865 | But-For | $ 801.00 | Reasonable | |
| 282 | 5/6/2016 | CF | Review correspondence from opposing counsel regarding ESI order, discovery requests and compelling client discovery; draft and finalize correspondence regarding same | 0.2 | $ 81.00 | 1776865 | | | Reasonable | |
| 283 | 5/9/2016 | CF | Review correspondence regarding amended complaint; review prosecution history of 589 and 016 patent; revise amended complaint to account for intervening rights defense of each asserted patent matter; revise amended complaint in regards to inequitable conduct defense; | 1.4 | $ 567.00 | 1776865 | 016 Patent | $ 567.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 284 | 5/9/2016 | CB | Discuss outstanding discovery disputes with plaintiffs and supplemental document production and interrogatory responses with A. Shah; review correspondence from opposing counsel; review claim construction draft brief. | 3.2 | $ 2,160.00 | 1776865 | But-For | $ 2,160.00 | Reasonable | |
| 285 | 5/9/2016 | AMS | Call with J. Barnes; draft correspondence to Plaintiffs regarding meet and confer; draft PSD's Opening Claim Construction Brief | 6.6 | $ 2,937.00 | 1776865 | But-For | $ 2,937.00 | Reasonable | |
| 286 | 5/9/2016 | JMB | Work on claim construction issues; teleconference to discuss discovery issues; analyze potential IPR art | 1.4 | $ 945.00 | 1776865 | IPR | $ 945.00 | | $ 945.00 |
| 287 | 5/10/2016 | JMB | Work on claim construction brief for 589 and 016 patents | 3.4 | $ 2,295.00 | 1776865 | 016 Patent | $ 2,295.00 | Reasonable | |
| 288 | 5/10/2016 | CB | Review draft claim construction brief; revise response to PTO OED complaint on case. | 6.2 | $ 4,185.00 | 1776865 | But-For | $ 4,185.00 | Reasonable | |
| 289 | 5/10/2016 | CF | Review and revise client claim construction brief; draft correspondence regarding same | 0.2 | $ 81.00 | 1776865 | But-For | $ 81.00 | Reasonable | |
| 290 | 5/10/2016 | MCM | Review and analyze draft Claim Construction Brief | 0.6 | $ 231.00 | 1776865 | But-For | $ 231.00 | Reasonable | |
| 291 | 5/10/2016 | AMS | Complete first draft of PSD's Opening Claim Construction Brief | 1.9 | $ 845.50 | 1776865 | But-For | $ 845.50 | Reasonable | |
| 292 | 5/11/2016 | JMB | Communicate with client regarding claim construction brief; work through ongoing discovery disputes with Flowrider | 2.9 | $ 1,957.50 | 1776865 | But-For | $ 1,957.50 | Reasonable | |
| 293 | 5/11/2016 | CB | Revise draft claim construction brief. | 2.3 | $ 1,552.50 | 1776865 | But-For | $ 1,552.50 | Reasonable | |
| 294 | 5/11/2016 | CF | Review correspondence from opposing counsel regarding meet and confer and issues wanting to bring to court; draft correspondence regarding same and reply strategy | 0.2 | $ 81.00 | 1776865 | But-For | $ 81.00 | Reasonable | |
| 295 | 5/11/2016 | AMS | Call with J. Barnes regarding motion to compel; draft correspondence to Plaintiffs regarding the same | 0.8 | $ 356.00 | 1776865 | | | Reasonable | |
| 296 | 5/12/2016 | JMB | Work on inequitable conduct claims for 589 and 016 patents | 1.5 | $ 1,012.50 | 1776865 | 016 Patent | $ 1,012.50 | Reasonable | |
| 297 | 5/13/2016 | JMB | Research and analyze case law cited by Flowrider regarding discovery disputes | 1.5 | $ 1,012.50 | 1776865 | But-For | $ 1,012.50 | Reasonable | |
| 298 | 5/13/2016 | CF | Continue revising claim construction brief and draft correspondence regarding same | 0.6 | $ 243.00 | 1776865 | But-For | $ 243.00 | Reasonable | |
| 299 | 5/13/2016 | AMS | Participate in meet and confer with Plaintiffs' counsel; prepare for the same; summarize the same | 1.9 | $ 845.50 | 1776865 | But-For | $ 845.50 | Reasonable | |
| 300 | 5/16/2016 | JMB | Edit claim construction brief | 3.9 | $ 2,632.50 | 1776865 | But-For | $ 2,632.50 | Reasonable | |
| 301 | 5/16/2016 | CB | Revise expert retention letter; discuss claim construction and discovery issues with team; review legal research re discovery dispute issues. | 2.5 | $ 1,687.50 | 1776865 | But-For | $ 1,687.50 | Reasonable | |
| 302 | 5/17/2016 | JMB | Work on pending discovery issues | 0.7 | $ 472.50 | 1776865 | But-For | $ 472.50 | Reasonable | |
| 303 | 5/17/2016 | CB | Review supplemental interrogatory responses. | 0.5 | $ 337.50 | 1776865 | But-For | $ 337.50 | Reasonable | |
| 304 | 5/17/2016 | CF | Review and revise amended complaint; draft correspondence regarding basis for leave to amend complaint; review and revise second supplemental response to interrogatory responses; revise and finalize draft of claim construction brief; conference regarding same | 3.9 | $ 1,579.50 | 1776865 | But-For | $ 1,579.50 | Reasonable | |
| 305 | 5/17/2016 | AMS | Call with J. Barnes and C. Brahma regarding hearing, claim construction brief, and amended answer; revise Pribonic engagement letter; draft correspondence to opposing counsel regarding Plaintiffs' discovery deficiencies; research case-law regarding compound interrogatories; draft outline for motion to compel hearing | 5.0 | $ 2,225.00 | 1776865 | | | Reasonable | |
| 306 | 5/18/2016 | JMB | Work on claim construction brief; teleconference with client | 2.7 | $ 1,822.50 | 1776865 | But-For | $ 1,822.50 | Reasonable | |
| 307 | 5/18/2016 | CB | Review discovery dispute issues and related legal research in preparation for teleconference with Court and discuss with A. Shah and J. Barnes; review draft claim construction brief | 3.7 | $ 2,497.50 | 1776865 | But-For | $ 2,497.50 | Reasonable | |
| 308 | 5/18/2016 | CF | Review correspondence from opposing counsel regarding meet and confer and interrogatory responses; draft and finalize correspondence regarding extrinsic evidence for use in brief and plaintiff product; revise amended complaint in light of revised inequitable conduct arguments; draft correspondence regarding same and amended complaint | 3.0 | $ 1,215.00 | 1776865 | But-For | $ 1,215.00 | Reasonable | |
| 309 | 5/18/2016 | AMS | Draft summary of arguments for hearing on Plaintiff's motion to compel | 1.7 | $ 756.50 | 1776865 | But-For | $ 756.50 | Reasonable | |
| 310 | 5/19/2016 | CF | Review correspondence regarding amended complaint and inequitable conduct argument related to 016 patent; draft correspondence regarding same; conference regarding hearing and amended complaint | 0.6 | $ 243.00 | 1776865 | 016 Patent | $ 243.00 | Reasonable | |
| 311 | 5/19/2016 | JMB | Prepare for and attend hearing with Court regarding discovery issues; work on updating discovery responses; teleconference with team | 1.9 | $ 1,282.50 | 1776865 | But-For | $ 1,282.50 | Reasonable | |
| 312 | 5/19/2016 | CB | Argue discovery issues in teleconference with opposing counsel and Court clerk and review related materials in preparation; review email to opposing counsel re lack of response concerning Defendants' discovery issues; discuss production of ProSlide agreement with team. | 3.2 | $ 2,160.00 | 1776865 | But-For | $ 2,160.00 | Reasonable | |
| 313 | 5/19/2016 | AMS | Revise claim construction brief; Call with Court regarding motion to compel; call with C. Brahma and J. Barnes regarding the same | 3.2 | $ 1,424.00 | 1776865 | | | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
| 314 | 5/20/2016 | JMB | Work on Markman Brief | 0.6 | $ 405.00 | 1776865 | But-For | $ 405.00 | Reasonable | |
| 315 | 5/20/2016 | CB | Revise claim construction brief. | 3.4 | $ 2,295.00 | 1776865 | But-For | $ 2,295.00 | Reasonable | |
| 316 | 5/20/2016 | AMS | Revise Opening Claim Construction Brief | 0.9 | $ 400.50 | 1776865 | But-For | $ 400.50 | Reasonable | |
| 317 | 5/22/2016 | CB | Revise claim construction brief. | 2.4 | $ 1,620.00 | 1776865 | But-For | $ 1,620.00 | Reasonable | |
| 318 | 5/23/2016 | JMB | Finalize and file claim construction brief; work on supplemental discovery responses | 4.6 | $ 3,105.00 | 1776865 | But-For | $ 3,105.00 | Reasonable | |
| 319 | 5/23/2016 | CB | Revise claim construction brief; discuss outstanding discovery issues with A. Shah and J. Barnes. | 4.7 | $ 3,172.50 | 1776865 | But-For | $ 3,172.50 | Reasonable | |
| 320 | 5/23/2016 | CF | Review correspondence regarding amended complaint and final revisions to brief; draft correspondence regarding same | 0.2 | $ 81.00 | 1776865 | But-For | $ 81.00 | Reasonable | |
| 321 | 5/23/2016 | MPO | Cite check claim construction brief for Anup Shah | 2.4 | $ 600.00 | 1776865 | But-For | $ 600.00 | Reasonable | |
| 322 | 5/23/2016 | AMS | Finalize Opening Claim Construction Brief, Barnes Declaration, and Exhibits | 7.2 | $ 3,204.00 | 1776865 | But-For | $ 3,204.00 | Reasonable | |
| 323 | 5/24/2016 | AMS | Draft PSD's Second Supplemental Responses to First Set of Interrogatories | 1.6 | $ 712.00 | 1776865 | But-For | $ 712.00 | Reasonable | |
| 324 | 5/24/2016 | CF | Review and analyze all of plaintiff productions; draft and finalize report of same further to amended answer, invalidity contentions and brief; **draft correspondence regarding 016 IPR and proposed art; conference regarding same** | 3.2 | $ 1,296.00 | 1776865 | IPR; '016 Patent | $ 1,296.00 | Reasonable | |
| 325 | 5/25/2016 | CB | Review email from opposing counsel re outstanding discovery disputes and discuss production of ProSlide document and remaining discovery issues with team. | 0.8 | $ 540.00 | 1776865 | But-For | $ 540.00 | Reasonable | |
| 326 | 5/25/2016 | CF | Conference regarding broadest reasonable interpretation of certain terms, Plaintiff's brief, and research general disclaimer effect on scope; draft correspondence regarding Federal Circuit decisions and effect on same | 0.4 | $ 162.00 | 1776865 | But-For | $ 162.00 | Reasonable | |
| 327 | 5/25/2016 | MCM | Review and analyze documents filed by Whitewater and PSD, and produced by same, to assess potential liability and discovery issues, and also for discussions with Yong Yeh and Richard Alleshouse | 2.0 | $ 770.00 | 1776865 | But-For | $ 770.00 | Reasonable | |
| 328 | 5/25/2016 | AMS | Review Plaintiffs' Opening Claim Construction Brief; call with J. Barnes regarding claim construction hearing; draft outline for PSD's Responsive Claim Construction Brief | 4.7 | $ 2,091.50 | 1776865 | But-For | $ 2,091.50 | Reasonable | |
| 329 | 5/25/2016 | JMB | Work on claim construction brief; work on response to correspondence from opposing counsel; **research and analyze art for IPR on 589 patent; discuss IPR for 016 patent** | 6.7 | $ 4,522.50 | 1776865 | IPR; '016 Patent | $ 4,522.50 | | $ 4,522.50 |
| 330 | 5/26/2016 | JMB | Teleconference with team to discuss strategy for meet and confer; meet and confer with opposing counsel; teleconference with team to discuss issue of Proslide agreement; analyze Proslide agreement | 2.1 | $ 1,417.50 | 1776865 | But-For | $ 1,417.50 | Reasonable | |
| 331 | 5/26/2016 | CB | Revise draft amended answer; meet and confer with opposing counsel re outstanding discovery issues and review related materials in preparation; review supplemental responses to interrogatories and discuss limited disclosure of Proslide agreement terms; review plaintiffs' claim construction brief and outline of response. | 6.6 | $ 4,455.00 | 1776865 | But-For | $ 4,455.00 | Reasonable | |
| 332 | 5/26/2016 | MCM | Review and analyze patent filings and maintenance information from Yong Yeh | 0.2 | $ 77.00 | 1776865 | But-For | $ 77.00 | Reasonable | |
| 333 | 5/26/2016 | AMS | Call with Y. Yeh and M. Mao regarding discovery issues; call with C. Brahma and J. Barnes regarding meet and confer; participate in meet and confer with Plaintiffs; **draft '016 Inter Partes Review** | 3.4 | $ 1,513.00 | 1776865 | IPR; '016 Patent | $ 1,513.00 | Reasonable | |
| 334 | 5/27/2016 | JMB | Review supplemental interrogatory responses; teleconference with client regarding Proslide agreement and non-infringement analysis; | 1.3 | $ 877.50 | 1776865 | But-For | $ 877.50 | Reasonable | |
| 335 | 5/27/2016 | CF | Review correspondence from opposing counsel regarding certain production documents and meet and confer; draft and finalize correspondence regarding same; review correspondence regarding amended complaint and draft correspondence regarding same | 0.3 | $ 121.50 | 1776865 | But-For | $ 121.50 | Reasonable | |
| 336 | 5/27/2016 | MCM | Review and analyze documents produced by PSD and Whitewater to assess potential interim settlement and discovery strategy, in light of proposal from Rick Tache as to ProSlide | 1.5 | $ 577.50 | 1776865 | But-For | $ 577.50 | Reasonable | |
| 337 | 5/27/2016 | AMS | Call with Y. Yeh, M. Mao and J. Barnes regarding discovery issues; finalize Second Supplemental Responses to First Set of Interrogatories | 2.2 | $ 979.00 | 1776865 | But-For | $ 979.00 | Reasonable | |
| 338 | 5/30/2016 | CF | Revise and finalize amended complaint in view of defenses and counterclaims of inequitable conduct; draft and finalize correspondence regarding same, opposing counsel and client instructions | 1.4 | $ 567.00 | 1776865 | But-For | $ 567.00 | Reasonable | |
| 339 | 5/31/2016 | JMB | Work on Markman brief; respond to correspondence from Flowrider | 1.8 | $ 1,215.00 | 1776865 | But-For | $ 1,215.00 | Reasonable | |
| 340 | 5/31/2016 | CB | Review and revise outline for responsive claim construction brief; revise draft of amended answer; discuss disclosure of portions of ProSlide agreement. | 5.3 | $ 3,577.50 | 1776865 | But-For | $ 3,577.50 | Reasonable | |
| 341 | 5/31/2016 | AMS | Draft Responsive Claim Construction Brief | 4.0 | $ 1,780.00 | 1787446 | But-For | $ 1,780.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 342 | 6/1/2016 | CB | Review email from opposing counsel re confidentiality treatment of Proslide agreement terms and discuss response with A. Shah; revised amended answer; revise claim construction opposition brief. | 3.2 | $ 2,160.00 | 1787446 | But-For | $ 2,160.00 | Reasonable | |
| 343 | 6/1/2016 | AMS | Draft Responsive Claim Construction Brief | 6.4 | $ 2,848.00 | 1787446 | But-For | $ 2,848.00 | Reasonable | |
| 344 | 6/1/2016 | CF | Review plaintiff's opening brief; draft and finalize correspondence regarding preliminary analysis of same; review correspondence from opposing counsel regarding designation of certain documents and protective order; draft correspondence regarding same; draft and finalize correspondence regarding IPR petition related to 589 patent and amended complaint; further revise complaint | 1.2 | $ 486.00 | 1787446 | IPR | $ 486.00 | | $ 486.00 |
| 345 | 6/2/2016 | JMB | Review and edit claim construction brief | 3.6 | $ 2,430.00 | 1787446 | But-For | $ 2,430.00 | Reasonable | |
| 346 | 6/2/2016 | CF | Review correspondence regarding IPR of 589 patent; draft correspondence regarding references for use against certain claims; draft and finalize correspondence regarding amended complaint and rule 408 communications | 0.4 | $ 162.00 | 1787446 | IPR | $ 162.00 | | $ 162.00 |
| 347 | 6/3/2016 | AMS | Draft responsive claim construction brief (4.0); draft '016 Patent IPR Petition (2.5) | 6.5 | $ 2,892.50 | 1787446 | IPR; '016 Patent | $ 1,112.50 | | $ 2,892.50 |
| 348 | 6/3/2016 | AMS | Revise Responsive Claim Construction Brief | 2.0 | $ 890.00 | 1787446 | But-For | $ 890.00 | Reasonable | |
| 349 | 6/3/2016 | CF | Review correspondence regarding extrinsic evidence in brief; review extrinsic evidence for supplementing certain terms; draft and finalize correspondence regarding same; review plaintiff production in regards to designation and rule 408 communications; review, revise and finalize amended complaint and draft correspondence regarding same; analyze 589 invalidity references; draft and finalize correspondence regarding strategy and proposed primary references for use in IPR petition for 589 patent | 2.5 | $ 1,012.50 | 1787446 | IPR | $ 1,012.50 | | $ 1,012.50 |
| 350 | 6/5/2016 | CB | Revise responsive claim construction brief. | 3.5 | $ 2,362.50 | 1787446 | But-For | $ 2,362.50 | Reasonable | |
| 351 | 6/6/2016 | CB | Revise responsive claim construction brief. | 3.8 | $ 2,565.00 | 1787446 | But-For | $ 2,565.00 | Reasonable | |
| 352 | 6/6/2016 | CF | Review correspondence regarding amended complaint and redactions versus filing under seal; conference regarding same; revise and finalize redacted complaint for client review; draft correspondence regarding same | 0.5 | $ 202.50 | 1787446 | But-For | $ 202.50 | Reasonable | |
| 353 | 6/6/2016 | AMS | Finalize Responsive Claim Construction Brief, supporting Declaration, and Exhibits | 4.9 | $ 2,180.50 | 1787446 | But-For | $ 2,180.50 | Reasonable | |
| 354 | 6/6/2016 | JMB | Review and edit claim construction brief; work on invalidity analysis for 016 IPR | 4.1 | $ 2,767.50 | 1787446 | IPR; '016 Patent | $ 2,767.50 | | $ 2,767.50 |
| 355 | 6/6/2016 | CB | Revise responsive claim construction brief. | 0.8 | $ 540.00 | 1787446 | But-For | $ 540.00 | Reasonable | |
| 356 | 6/7/2016 | CF | Review request for production from opposing counsel and inquiry regarding related meet and confer; conference regarding same; draft and finalize correspondence regarding same | 0.2 | $ 81.00 | 1787446 | But-For | $ 81.00 | Reasonable | |
| 357 | 6/7/2016 | JMB | Edit and revise Markman Brief; file joint stipulation; work on IPRs | 3.6 | $ 2,430.00 | 1787446 | IPR | $ 2,430.00 | | $ 2,430.00 |
| 358 | 6/8/2016 | JMB | Finalize and file Markman brief; work on IPR petitions; attention to ESI discovery issues | 3.1 | $ 2,092.50 | 1787446 | IPR | $ 2,092.50 | Reasonable | |
| 359 | 6/9/2016 | CF | Review correspondence from searcher and new references for 589 and 016 IPR; preliminary analysis of each reference; draft correspondence regarding each | 0.9 | $ 364.50 | 1787446 | IPR; '016 Patent | $ 364.50 | | $ 364.50 |
| 360 | 6/13/2016 | AMS | Draft email search terms | 0.4 | $ 178.00 | 1787446 | But-For | $ 178.00 | Reasonable | |
| 361 | 6/13/2016 | JMB | Teleconference with Mark Mao regarding strategy; review draft 016 IPR; formulate proposed ESI search terms for Flowrider | 2.4 | $ 1,620.00 | 1787446 | IPR; '016 Patent | $ 1,620.00 | | |
| 362 | 6/14/2016 | JMB | Correspond with opposing counsel regarding ESI dispute | 0.7 | $ 472.50 | 1787446 | But-For | $ 472.50 | Reasonable | |
| 363 | 6/15/2016 | AMS | Revise motion for leave to file amended answer | 0.5 | $ 222.50 | 1787446 | But-For | $ 222.50 | Reasonable | |
| 364 | 6/16/2016 | CF | Draft correspondence regarding amended complaint and motion to file same under seal; review correspondence and draft of same | 0.2 | $ 81.00 | 1787446 | But-For | $ 81.00 | Reasonable | |
| 365 | 6/16/2016 | AMS | Call with M. Mao, C. Brahma and J. Barnes regarding case (0.6); revise Motion for Leave to File Amended Answer (0.6) | 1.2 | $ 534.00 | 1787446 | But-For | $ 534.00 | Reasonable | |
| 366 | 6/16/2016 | JMB | Teleconference to discuss strategy for Markman and IPRs | 0.9 | $ 607.50 | 1787446 | IPR | $ 607.50 | | $ 607.50 |
| 367 | 6/17/2016 | JMB | Review new case law pertinent to claim construction; review new case law pertinent to stay based on IPR; work on amended answer | 2.5 | $ 1,687.50 | 1787446 | IPR | $ 1,687.50 | | $ 1,687.50 |
| 368 | 6/18/2016 | JMB | Work on amended answer and motion for leave to amend; review 016 IPR | 2.6 | $ 1,755.00 | 1787446 | IPR; '016 Patent | $ 1,755.00 | | $ 1,755.00 |
| 369 | 6/20/2016 | JMB | Teleconference with opposing counsel; teleconference with client; review and analyze cases provided by Flowrider regarding inequitable conduct and intervening rights | 3.3 | $ 2,227.50 | 1787446 | But-For | $ 2,227.50 | Reasonable | |
| 370 | 6/20/2016 | CF | Review correspondence regarding meet and confer with opposing counsel and objections to assertions in amended complaint; conference regarding same; preliminary review of cited cases and draft correspondence regarding same | 0.5 | $ 202.50 | 1787446 | But-For | $ 202.50 | Reasonable | |
| 371 | 6/21/2016 | CB | Discuss filing of amended answer and motion for leave, objections of opposing counsel with J. Barnes. | 0.4 | $ 270.00 | 1787446 | But-For | $ 270.00 | Reasonable | |
| 372 | 6/21/2016 | JMB | Teleconference with client regarding electronic discovery; correspond with opposing counsel regarding inequitable conduct claim; review and edit 016 IPR | 1.8 | $ 1,215.00 | 1787446 | IPR; '016 Patent | $ 1,215.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 373 | 6/22/2016 | JMB | Review and edit 016 IPR; review prior art for 589 patent; teleconference with opposing counsel regarding amended answer; finalize and file amended answer and motion for leave to amend | 7.2 | $ 4,860.00 | 1787446 | IPR; '016 Patent | $ 4,860.00 | Reasonable | |
| 374 | 6/22/2016 | CF | Conference regarding amended complaint and meet and confer with opposing counsel; review prosecution history of 589 and 016 patent; draft correspondence regarding same; meet and confer with opposing counsel; confer regarding amendment complaint | 1.8 | $ 729.00 | 1787446 | IPR; '016 Patent | $ 729.00 | Reasonable | |
| 375 | 6/23/2016 | JMB | Review and analyze plaintiff's claim construction brief | 1.1 | $ 742.50 | 1787446 | But-For | $ 742.50 | Reasonable | |
| 376 | 6/23/2016 | CF | Review entire plaintiff production; draft correspondence regarding documents and that remain outstanding; draft report regarding same; review correspondence from opposing counsel regarding same; review correspondence from opposing counsel regarding ESI order; draft and finalize letter to opposing counsel regarding outstanding non-responsive production and ESI order and draft correspondence regarding same | 3.8 | $ 1,539.00 | 1787446 | But-For | $ 1,539.00 | Reasonable | |
| 377 | 6/24/2016 | JMB | Work through discovery correspondence and draft omnibus letter to plaintiffs regarding all outstanding topics | 1.6 | $ 1,080.00 | 1787446 | But-For | $ 1,080.00 | Reasonable | |
| 378 | 6/24/2016 | CF | Review correspondence regarding plaintiff discovery; review plaintiff discovery and draft correspondence regarding same; revise letter to plaintiff regarding same | 0.5 | $ 202.50 | 1787446 | But-For | $ 202.50 | Reasonable | |
| 379 | 6/28/2016 | CF | Review correspondence from opposing counsel regarding defects in production requests, interrogatory responses, and call with Court regarding same; draft correspondence regarding same | 0.2 | $ 81.00 | 1787446 | But-For | $ 81.00 | Reasonable | |
| 380 | 6/28/2016 | JMB | Teleconference with client; work on 016 IPR; draft correspondence to opposing counsel regarding discovery shortcomings | 2.2 | $ 1,485.00 | 1787446 | IPR; '016 Patent | $ 1,485.00 | Reasonable | |
| 381 | 6/28/2016 | AMS | Call with Y. Yeh and J. Barnes regarding expert (0.3); call with J. Barnes and C. Franich regarding edits to '016 IPR Petition (0.5); draft responsive email to Plaintiffs (0.2) | 1.0 | $ 445.00 | 1787446 | IPR; '016 Patent | $ 222.50 | Reasonable | |
| 382 | 6/30/2016 | CF | Draft and finalize motion to file amended answer under seal further to court order denying first motion | 2.5 | $ 1,012.50 | 1787446 | But-For | $ 1,012.50 | Reasonable | |
| 383 | 7/1/2016 | CF | Review correspondence regarding renewed motion; revise and finalize same with instructions to file; review correspondence from opposing counsel regarding new production and responses to interrogatories; review correspondence from opposing counsel regarding motion; revise and finalize motion and exhibits, conference regarding same with instructions to serve and file | 0.8 | $ 324.00 | 1794086 | But-For | $ 324.00 | Reasonable | |
| 384 | 7/1/2016 | JMB | Review and edit motion to file amended answer under seal | 0.5 | $ 337.50 | 1794086 | But-For | $ 337.50 | Reasonable | |
| 385 | 7/5/2016 | JMB | Prepare for oral argument on claim construction issues | 2.6 | $ 1,755.00 | 1794086 | But-For | $ 1,755.00 | Reasonable | |
| 386 | 7/5/2016 | AMS | Review and summarize Plaintiffs' interrogatory responses | 0.3 | $ 133.50 | 1794086 | But-For | $ 133.50 | Reasonable | |
| 387 | 7/6/2016 | JMB | Prepare for Markman hearing; correspond with opposing counsel regarding discovery deficiencies; file joint motion; email client regarding change in hearing date | 4.8 | $ 3,240.00 | 1794086 | But-For | $ 3,240.00 | Reasonable | |
| 388 | 7/6/2016 | AMS | Draft responsive correspondence to Plaintiffs (0.6); draft Markman slides (3.2) | 3.8 | $ 1,691.00 | 1794086 | But-For | $ 1,691.00 | Reasonable | |
| 389 | 7/7/2016 | JMB | Attention to claim construction and document collection issues | 1.1 | $ 742.50 | 1794086 | But-For | $ 742.50 | Reasonable | |
| 390 | 7/11/2016 | JMB | Review and analyze document production; teleconference with expert regarding IPRs; work on stay motion | 5.7 | $ 3,847.50 | 1794086 | But-For | $ 3,847.50 | Reasonable | |
| 391 | 7/11/2016 | AMS | Call with E. Pribonic and J. Barnes regarding '016 IPR (0.5); call with J. Barnes regarding discovery (0.5); revise '016 IPR Petition (0.7) | 1.7 | $ 756.50 | 1794086 | IPR; '016 Patent | $ 534.00 | Reasonable | |
| 392 | 7/21/2016 | CB | Discuss outstanding discovery issues with J. Barnes and A Shah and review related correspondence from opposing counsel. | 0.4 | $ 270.00 | 1794086 | But-For | $ 270.00 | Reasonable | |
| 393 | 7/22/2016 | JMB | Draft correspondence to opposing counsel regarding ongoing discovery issues | 0.5 | $ 337.50 | 1794086 | But-For | $ 337.50 | Reasonable | |
| 394 | 7/22/2016 | CF | Review correspondence regarding 589 IPR and issues raised by opposing counsel as to ESI order, custodians, and discovery issues; draft and finalize correspondence regarding each issue | 0.3 | $ 121.50 | 1794086 | IPR | $ 121.50 | Reasonable | |
| 395 | 7/25/2016 | CB | Review plaintiffs' opposition to motion for leave to amend and discuss response with J. Barnes and A. Shah. | 0.8 | $ 540.00 | 1794086 | But-For | $ 540.00 | Reasonable | |
| 396 | 7/25/2016 | CF | Review correspondence regarding Plaintiff production, interrogatory amended responses, and opposition to motion to amend; draft and finalize correspondence regarding same | 0.3 | $ 121.50 | 1794086 | But-For | $ 121.50 | Reasonable | |
| 397 | 7/25/2016 | AMS | Meet and confer call with opposing counsel (0.6); draft correspondence to opposing counsel regarding same (0.3) | 0.9 | $ 400.50 | 1794086 | But-For | $ 400.50 | Reasonable | |
| 398 | 7/26/2016 | JMB | Review and analyze opposition brief and cited cases; work on outline of reply | 6.2 | $ 4,185.00 | 1794086 | But-For | $ 4,185.00 | Reasonable | |
| 399 | 7/26/2016 | CB | Teleconference with J. Barnes and A. Shah re plaintiffs' opposition to motion for leave to amend answer and proposed reply brief. | 0.5 | $ 337.50 | 1794086 | But-For | $ 337.50 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
| 400 | 7/26/2016 | AMS | Review Opposition to Motion for Leave to File Amended Answer (0.4); call with C. Brahma and J. Barnes regarding opposition (0.5); analyze '589 prior art references (4.2) | 5.1 | $ 2,269.50 | 1794086 | But-For | $ 2,269.50 | Reasonable | |
| 401 | 7/26/2016 | CF | Conference regarding 589 IPR strategy, stay, and reply to plaintiff motion | 0.3 | $ 121.50 | 1794086 | IPR | $ 121.50 | | $ 121.50 |
| 402 | 7/26/2016 | MCM | Review and analysis of current status of case, particularly on status of collateral proceedings | 0.4 | $ 154.00 | 1794086 | IPR | $ 154.00 | | $ 154.00 |
| 403 | 7/27/2016 | JMB | Work on reply brief for motion to add answer | 7.9 | $ 5,332.50 | 1794086 | But-For | $ 5,332.50 | | |
| 404 | 7/27/2016 | CF | Review declarations from opposing counsel and motion against inequitable conduct; conference regarding same; review correspondence regarding 589 IPR and draft and finalize preliminary analysis of same and IPR strategy | 0.6 | $ 243.00 | 1794086 | IPR | $ 243.00 | | $ 243.00 |
| 405 | 7/28/2016 | AMS | Call with Y. Yeh regarding interrogatory responses (0.2); draft interrogatory responses (0.1); call with J. Barnes regarding discovery issues (0.2); revise Reply in support of motion to leave (0.9) | 1.4 | $ 623.00 | 1794086 | But-For | $ 623.00 | Reasonable | |
| 406 | 7/28/2016 | JMB | Review outline of 589 IPR; work on draft of reply brief and circulate to team; attention to discovery hearing correspondence | 5.6 | $ 3,780.00 | 1794086 | IPR | $ 3,780.00 | | $ 3,780.00 |
| 407 | 7/29/2016 | AMS | Draft supplemental interrogatory responses (1.1); review additional '589 patent prior art references (0.7) | 1.8 | $ 801.00 | 1794086 | But-For | $ 801.00 | Reasonable | |
| 408 | 7/29/2016 | JMB | Work on 589 IPR; edit reply brief on amended answer; review supplemental interrogatory responses | 3.8 | $ 2,565.00 | 1794086 | IPR | $ 2,565.00 | | $ 2,565.00 |
| 409 | 8/4/2016 | CF | Review supplemental response to request for production from plaintiffs; draft correspondence regarding same and overlap with parallel IPR strategy | 0.6 | $ 243.00 | 1797770 | IPR | $ 243.00 | | $ 243.00 |
| 410 | 8/8/2016 | JMB | Review and analyze document production; analyze protective order issue; prepare for discovery call with Court; | 1.2 | $ 810.00 | 1797770 | But-For | $ 810.00 | Reasonable | |
| 411 | 8/8/2016 | CF | Review correspondence regarding potential protective order issues with respect to opposing counsel; draft and finalize correspondence regarding same | 0.2 | $ 81.00 | 1797770 | But-For | $ 81.00 | Reasonable | |
| 412 | 8/8/2016 | AMS | Draft correspondence to opposing counsel | 0.1 | $ 44.50 | 1797770 | But-For | $ 44.50 | Reasonable | |
| 413 | 8/9/2016 | JMB | Teleconference with opposing counsel regarding discovery issues; prepare for call with Court; work on IPR | 1.3 | $ 877.50 | 1797770 | IPR | $ 877.50 | | $ 877.50 |
| 414 | 8/10/2016 | JMB | Prepare for and attend call with Court regarding discovery issues | 1.5 | $ 1,012.50 | 1797770 | But-For | $ 1,012.50 | Reasonable | |
| 415 | 8/10/2016 | AMS | Draft summary of issues for call with Court (0.6); call with Court (0.5); draft '589 IPR petition (5.0) | 6.1 | $ 2,714.50 | 1797770 | IPR | $ 2,225.00 | | $ 2,714.50 |
| 416 | 8/11/2016 | JMB | Work on Markman preparation; work on '589 IPR | 1.3 | $ 877.50 | 1797770 | IPR | $ 877.50 | | $ 877.50 |
| 417 | 8/11/2016 | CF | Review correspondence regarding conference with magistrate; draft correspondence regarding same; review correspondence regarding '589 IPR and draft correspondence regarding same; begin drafting summary of issues for opening brief | 0.5 | $ 202.50 | 1797770 | IPR | $ 202.50 | | $ 202.50 |
| 418 | 8/12/2016 | JMB | Draft letter to opposing counsel regarding protective order; review letter from opposing IPR counsel | 0.5 | $ 337.50 | 1797770 | IPR | $ 337.50 | | $ 337.50 |
| 419 | 8/12/2016 | CF | Analyze protective order and draft and finalize letter to opposing counsel regarding violations of the protective order; review notice from opposing counsel in IPR; draft correspondence regarding potential violation of protective order | 1.4 | $ 567.00 | 1797770 | IPR | $ 567.00 | | $ 567.00 |
| 420 | 8/24/2016 | JMB | Work on outline for Markman presentation; assist with filing '589 IPR | 5.4 | $ 3,645.00 | 1797770 | IPR | $ 3,645.00 | | $ 3,645.00 |
| 421 | 8/24/2016 | CF | Review notice regarding '589 IPR petition; draft correspondence regarding same with instructions to file; continue drafting amended invalidity contentions | 2.2 | $ 891.00 | 1797770 | IPR | $ 891.00 | | $ 891.00 |
| 422 | 8/25/2016 | CF | Review correspondence regarding definiteness standard and strategy in hearing; draft and finalize correspondence regarding same; continue revising and finalizing amended invalidity contention claim charts; draft correspondence regarding same | 4.1 | $ 1,660.50 | 1797770 | But-For | $ 1,660.50 | Reasonable | |
| 423 | 8/25/2016 | AMS | Draft Notice and supporting declaration (0.8); prepare for Markman Hearing (1.2) call with J. Barnes regarding the same (0.5) | 2.5 | $ 1,112.50 | 1797770 | But-For | $ 1,112.50 | Reasonable | |
| 424 | 8/25/2016 | JMB | Work on notice to court regarding '589 IPR; work on outline for Markman presentation | 5.8 | $ 3,915.00 | 1797770 | IPR | $ 3,915.00 | | $ 3,915.00 |
| 425 | 8/26/2016 | JMB | Review materials and prepare presentation for claim construction hearing | 6.4 | $ 4,320.00 | 1797770 | But-For | $ 4,320.00 | Reasonable | |
| 426 | 8/26/2016 | CF | Continue drafting amended invalidity contention claim charts; attend pre-hearing with clerk further to Markman hearing; draft and finalize correspondence regarding same | 5.1 | $ 2,065.50 | 1797770 | But-For | $ 2,065.50 | Reasonable | |
| 427 | 8/26/2016 | AMS | Prepare outline for Markman Hearing | 4.0 | $ 1,780.00 | 1797770 | But-For | $ 1,780.00 | Reasonable | |
| 428 | 8/29/2016 | JMB | Work on outline and slides for Markman hearing | 7.8 | $ 5,265.00 | 1797770 | But-For | $ 5,265.00 | Reasonable | |
| 429 | 8/29/2016 | CF | Conference regarding Markman strategy; research claim breadth argument and draft correspondence regarding same; review preliminary Markman presentation | 5.0 | $ 2,025.00 | 1797770 | But-For | $ 2,025.00 | Reasonable | |
| 430 | 8/29/2016 | MCM | Review and analyze Flowrider's claim construction arguments, and Markman hearing filings | 2.2 | $ 847.00 | 1797770 | But-For | $ 847.00 | Reasonable | |

Defendant's Exhibit B-6

15

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| 431 | 8/29/2016 | AMS | Call with J. Barnes regarding hearing (0.4); revise outline for hearing (0.8) | 1.2 | $ 534.00 | 1797770 | But-For | $ 534.00 | Reasonable | |
| 432 | 8/30/2016 | JMB | Prepare for Markman hearing; review and analyze opposition brief regarding stay; research cases cited by Plaintiff; draft reply brief on motion to stay | 12.0 | $ 8,100.00 | 1797770 | But-For | $ 8,100.00 | Reasonable | |
| 433 | 8/30/2016 | CF | Review, revise and finalize all remaining charts for amended invalidity contentions; conference regarding Markman hearing; revise and finalized draft of presentation; review Flowrider opposition to stay; research case cites in opposition motion; draft and finalize correspondence regarding same; conference regarding reply strategy | 5.2 | $ 2,106.00 | 1797770 | But-For | $ 2,106.00 | Reasonable | |
| 434 | 8/30/2016 | AMS | Revise Markman slides (2.1); prepare for Markman Hearing (1.0); review Plaintiffs' Opposition to Motion to Stay (0.3) | 3.4 | $ 1,513.00 | 1797770 | But-For | $ 1,513.00 | Reasonable | |
| 435 | 8/31/2016 | JMB | Work on outline and graphics for Markman presentation; prepare for hearing | 8.5 | $ 5,737.50 | 1797770 | But-For | $ 5,737.50 | Reasonable | |
| 436 | 8/31/2016 | CF | Revise and finalize draft of Markman presentation; conference regarding Markman strategy; prepare material for Markman; begin revising reply brief in support of Defendant's Motion to Stay Pending Inter Partes Review | 7.1 | $ 2,875.50 | 1797770 | But-For | $ 2,875.50 | Reasonable | |
| 437 | 8/31/2016 | MCM | Assist in preparation of Markman hearing | 2.3 | $ 885.50 | 1797770 | But-For | $ 885.50 | Reasonable | |
| 438 | 8/31/2016 | JLS | Prepare key documents and obtain all case law cited in briefs for attorney review in preparation for hearing | 3.8 | $ 532.00 | 1797770 | But-For | $ 532.00 | Reasonable | |
| 439 | 8/31/2016 | AMS | Prepare for Markman Hearing | 10.4 | $ 4,628.00 | 1797770 | But-For | $ 4,628.00 | Reasonable | |
| 440 | 9/1/2016 | CF | Draft Declaration for use in reply to Plaintiff response to stay motion; research cases cited by Plaintiff; draft correspondence regarding same; continue revising reply; final preparations for and attend Markman; draft and finalize joint stipulation for extension of time for reply to opposition; coordinate filing of same | 2.6 | $ 1,053.00 | 1813906 | But-For | $ 1,053.00 | Reasonable | |
| 441 | 9/1/2016 | AMS | Prepare for Markman Hearing (3.5); participate in Markman Hearing (2.0) | 5.5 | $ 2,447.50 | 1813906 | But-For | $ 2,447.50 | Reasonable | |
| 442 | 9/1/2016 | JMB | Prepare for and attend claim construction hearing; work on reply brief for stay motion | 7.3 | $ 4,927.50 | 1813906 | But-For | $ 4,927.50 | Reasonable | |
| 443 | 9/1/2016 | MCM | Review and revise current case defense and offensive strategy, in addition to IPR strategies | 0.6 | $ 231.00 | 1813906 | IPR | $ 231.00 | | $ 231.00 |
| 444 | 9/2/2016 | JMB | Review and edit draft of reply brief for stay; work on supporting declaration and exhibits | 4.3 | $ 2,902.50 | 1813906 | But-For | $ 2,902.50 | Reasonable | |
| 445 | 9/2/2016 | CF | Continue revising declaration and reply brief in response to plaintiffs reply; continue creating evidentiary exhibits per correspondence between parties through discovery; conference regarding same; draft and finalize correspondence regarding draft of declaration, brief, and exhibits | 2.8 | $ 1,134.00 | 1813906 | But-For | $ 1,134.00 | Reasonable | |
| 446 | 9/2/2016 | MCM | Review and revise reply brief in support of PSD's Motion For Stay | 0.5 | $ 192.50 | 1813906 | But-For | $ 192.50 | Reasonable | |
| 447 | 9/2/2016 | AMS | Revise Reply in Support of Motion to Stay and Declaration | 2.5 | $ 1,112.50 | 1813906 | But-For | $ 1,112.50 | Reasonable | |
| 448 | 9/2/2016 | MCM | Review and revise current case defense and offensive strategy, in addition to IPR strategies | 0.8 | $ 308.00 | 1813906 | IPR | $ 308.00 | | $ 308.00 |
| 449 | 9/6/2016 | JMB | Finalize and file reply brief on motion to stay | 0.5 | $ 337.50 | 1813906 | But-For | $ 337.50 | Reasonable | |
| 450 | 9/6/2016 | SBH | Finalize and prepare for electronic filing exhibits, declaration and reply brief and electronically file same in the Southern District Court of California | 0.5 | $ 100.00 | 1813906 | But-For | $ 100.00 | Reasonable | |
| 451 | 9/6/2016 | SBH | Revise exhibits to correct IPR2016-1674 filing deficiency | 0.5 | $ 100.00 | 1813906 | IPR | $ 100.00 | | $ 100.00 |
| 452 | 9/6/2016 | MH | Organize and prepare Charan Brahma for Financial Manager for subsequent attorney review | 1.8 | $ 486.00 | 1813906 | IPR | $ 486.00 | | $ 486.00 |
| 453 | 9/6/2016 | CF | Conference regarding reply brief and declaration; review and analyze discovery history and begin drafting motion to compel discovery from plaintiffs; review correspondence regarding invalidity contentions and amendment strategy; draft correspondence regarding same | 3.4 | $ 1,377.00 | 1813906 | | | Reasonable | |
| 454 | 9/8/2016 | CF | Finalize draft of motion to compel and draft correspondence regarding same; conference regarding additional arguments under the ESI order; research legal issues and revise motion; draft evidentiary exhibits and draft and finalize correspondence regarding same; begin drafting declaration | 9.4 | $ 3,807.00 | 1813906 | | | Reasonable | |
| 455 | 9/8/2016 | JMB | Work on motion to compel | 0.7 | $ 472.50 | 1813906 | | | Reasonable | |
| 456 | 9/9/2016 | JMB | Review and edit motion to compel; file brief | 1.6 | $ 1,080.00 | 1813906 | | | Reasonable | |
| 457 | 9/9/2016 | SBH | Prepare exhibits to conform with local rules for PSD's Motion to Compel | 0.5 | $ 100.00 | 1813906 | | | Reasonable | |
| 458 | 9/9/2016 | MH | Organize and prepare corrected exhibits for filing as per attorney request | 3.0 | $ 810.00 | 1813906 | | | Reasonable | |
| 459 | 9/9/2016 | AMS | Revise and finalize Motion to Compel and supporting declaration | 5.3 | $ 2,358.50 | 1813906 | | | Reasonable | |
| 460 | 9/12/2016 | JMB | Review and edit outline of response to motion to compel | 0.6 | $ 405.00 | 1813906 | But-For | $ 405.00 | Reasonable | |
| 461 | 9/12/2016 | CF | Review and analyze motion to compel from Plaintiffs; review and analyze cases cited; research cases; draft and finalize correspondence regarding analysis of same with outline of opposition | 3.7 | $ 1,498.50 | 1813906 | But-For | $ 1,498.50 | Reasonable | |
| 462 | 9/12/2016 | SBH | Pull case law cited by Plaintiffs in their Motion to Compel; circulate link of cases to team | 1.0 | $ 200.00 | 1813906 | But-For | $ 200.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 9/12/2016 | AMS | Review motion to compel (0.2); edit outline (0.1) | 0.3 | $ 133.50 | 1813906 | But-For | $ 133.50 | Reasonable | |
| 464 | 9/13/2016 | JMB | Work on opposition to motion to compel | 1.1 | $ 742.50 | 1813906 | But-For | $ 742.50 | Reasonable | |
| 465 | 9/13/2016 | AMS | Call with J. Barnes and C. Franich regarding Opposition Brief (0.4); revise outline of Opposition Brief (0.4) | 0.8 | $ 356.00 | 1813906 | But-For | $ 356.00 | Reasonable | |
| 466 | 9/14/2016 | MCM | Review and analyze court order on PSD's Motion For Stay (pending IPR), and status of case | 0.6 | $ 231.00 | 1813906 | But-For | $ 231.00 | Reasonable | |
| 467 | 9/15/2016 | CF | Continue drafting opposition brief and researching certain points; conference regarding same | 3.3 | $ 1,336.50 | 1813906 | But-For | $ 1,336.50 | Reasonable | |
| 468 | 9/15/2016 | MH | Organize and prepare recent docket filings for subsequent attorney review | 0.5 | $ 135.00 | 1813906 | But-For | $ 135.00 | Reasonable | |
| 469 | 9/15/2016 | AMS | Draft Opposition to Motion to Compel | 5.8 | $ 2,581.00 | 1813906 | But-For | $ 2,581.00 | Reasonable | |
| 470 | 9/16/2016 | SBH | Prepare Table of Contents and Table of Authorities in PSD's Opposition to Motion to Compel Discovery; prepare exhibits and Table of Exhibits for Declaration of Anup Shah in support of PSD's Opposition to Plaintiffs' Opposition to Motion to Compel Discovery | 1.5 | $ 300.00 | 1813906 | Administrative | $ 300.00 | Reasonable | |
| 471 | 9/16/2016 | JMB | Review and edit draft of motion to compel opposition | 1.3 | $ 877.50 | 1813906 | But-For | $ 877.50 | Reasonable | |
| 472 | 9/16/2016 | CF | Revise and finalize portions of opposition brief; conference regarding same; draft and finalize motion to file under seal for exhibit 5; draft and finalize declaration and create evidentiary exhibits | 1.1 | $ 445.50 | 1813906 | But-For | $ 445.50 | Reasonable | |
| 473 | 9/16/2016 | AMS | Finalize Opposition to Motion to Compel | 4.4 | $ 1,958.00 | 1813906 | But-For | $ 1,958.00 | Reasonable | |
| 474 | 9/19/2016 | CF | Review Plaintiffs opposition brief; analyze augments and case cites; research case law; conference regarding same draft and finalize reply outline; review construction order; draft and finalize preliminary analysis of same | 3.9 | $ 1,579.50 | 1813906 | But-For | $ 1,579.50 | Reasonable | |
| 475 | 9/19/2016 | SBH | Pull cases cited in Plaintiffs' Opposition to Defendants' Motion to Compel Discovery and circulate link to same | 0.5 | $ 100.00 | 1813906 | But-For | $ 100.00 | Reasonable | |
| 476 | 9/19/2016 | BK | Retrieve cases for Anup Shah | 0.2 | $ 39.00 | 1813906 | But-For | $ 39.00 | Reasonable | |
| 477 | 9/19/2016 | JMB | Review and analyze claim construction order; discuss reply for motion to compel | 1.2 | $ 810.00 | 1813906 | | | Reasonable | |
| 478 | 9/19/2016 | AMS | Call with C. Franich regarding Reply in support of Motion to Compel | 0.2 | $ 89.00 | 1813906 | | | Reasonable | |
| 479 | 9/20/2016 | JMB | Review and edit outline for reply brief on discovery issues | 0.5 | $ 337.50 | 1813906 | | | Reasonable | |
| 480 | 9/20/2016 | AMS | Revise outline for Reply in Support of Motion to Compel | 0.6 | $ 267.00 | 1813906 | | | Reasonable | |
| 481 | 9/21/2016 | JMB | Teleconference with Court regarding scheduling | 0.2 | $ 135.00 | 1813906 | But-For | $ 135.00 | Reasonable | |
| 482 | 9/21/2016 | AMS | Revise Reply in Support of Motion to Compel | 2.1 | $ 934.50 | 1813906 | | | Reasonable | |
| 483 | 9/22/2016 | JMB | Review and edit draft of reply brief on discovery | 1.1 | $ 742.50 | 1813906 | | | Reasonable | |
| 484 | 9/22/2016 | CF | Review correspondence regarding reply brief; continue research of specific arguments; revise and finalize reply brief; conference regarding same | 2.4 | $ 972.00 | 1813906 | | | Reasonable | |
| 485 | 9/22/2016 | AMS | Revise Reply in Support of Motion to Compel | 0.7 | $ 311.50 | 1813906 | | | Reasonable | |
| 486 | 9/23/2016 | JMB | Edit reply brief on discovery | 0.7 | $ 472.50 | 1813906 | | | Reasonable | |
| 487 | 9/23/2016 | CF | Revise and finalize reply to Plaintiffs' opposition; conference regarding same and finalize for filing | 1.6 | $ 648.00 | 1813906 | | | Reasonable | |
| 488 | 9/23/2016 | AMS | Finalize Reply in Support of Motion to Compel (2.1); call with J. Barnes regarding the same (0.4) | 2.5 | $ 1,112.50 | 1813906 | | | Reasonable | |
| 489 | 9/26/2016 | JMB | Analyze strategy for discovery and trial schedule | 0.2 | $ 135.00 | 1813906 | But-For | $ 135.00 | Reasonable | |
| 490 | 9/26/2016 | CF | Review and analyze reply brief from Plaintiffs; draft correspondence regarding same; review court order regarding discovery; draft correspondence regarding same | 0.2 | $ 81.00 | 1813906 | | | Reasonable | |
| 491 | 9/27/2016 | JMB | Teleconference with client regarding scheduling and case strategy | 0.2 | $ 135.00 | 1813906 | But-For | $ 135.00 | Reasonable | |
| 492 | 9/30/2016 | JMB | Work on proposed schedule for discovery and trial | 0.6 | $ 405.00 | 1813906 | But-For | $ 405.00 | Reasonable | |
| 493 | 10/3/2016 | AMS | Draft proposed schedule | 0.3 | $ 133.50 | 1821241 | But-For | $ 133.50 | Reasonable | |
| 494 | 10/3/2016 | JMB | Work on proposed schedule for discovery and trial | 0.5 | $ 337.50 | 1821241 | But-For | $ 337.50 | Reasonable | |
| 495 | 10/4/2016 | JMB | Multiple teleconferences with Anup Shah regarding scheduling and discovery; teleconference with team to discuss strategy | 2.9 | $ 1,957.50 | 1821241 | But-For | $ 1,957.50 | Reasonable | |
| 496 | 10/4/2016 | MCM | Review and assess current offensive discovery plan | 0.8 | $ 308.00 | 1821241 | But-For | $ 308.00 | Reasonable | |
| 497 | 10/4/2016 | AMS | Meet and confer with Plaintiffs regarding case schedule (0.5); call with J. Barnes regarding schedule (0.4); call with J. Barnes, M. Mao, and C. Brahma regarding case (0.5) | 1.4 | $ 623.00 | 1821241 | But-For | $ 623.00 | Reasonable | |
| 498 | 10/5/2016 | JMB | Work on scheduling for trial and discovery | 0.4 | $ 270.00 | 1821241 | But-For | $ 270.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 499 | 10/5/2016 | MCM | Review and assess current offensive discovery plan, and discovery owed to Plaintiff | 0.7 | $ 269.50 | 1821241 | But-For | $ 269.50 | Reasonable | |
| 500 | 10/5/2016 | AMS | Draft PSD position on Joint Claim Construction Statement | 0.6 | $ 267.00 | 1821241 | But-For | $ 267.00 | Reasonable | |
| 501 | 10/6/2016 | JMB | Attention to proposed schedule | 0.4 | $ 270.00 | 1821241 | But-For | $ 270.00 | Reasonable | |
| 502 | 10/6/2016 | AMS | Revise Joint Claim Construction Statement | 0.3 | $ 133.50 | 1821241 | But-For | $ 133.50 | Reasonable | |
| 503 | 10/7/2016 | JMB | Review and edit joint motion; discuss same with Anup Shah; respond to Flowrider section of brief; get on file | 2.8 | $ 1,890.00 | 1821241 | But-For | $ 1,890.00 | Reasonable | |
| 504 | 10/7/2016 | AMS | Finalize Joint Case Management Statement (2.3); calls with J. Barnes and M. Mao regarding the same (1.1) | 3.4 | $ 1,513.00 | 1821241 | But-For | $ 1,513.00 | Reasonable | |
| 505 | 10/7/2016 | SBH | **Initial draft of Motions for Pro Hac Vice Applications with supporting Declarations on behalf of Justin Barnes and Mark Mao in IPR2016-01674** | 1.5 | $ 300.00 | 1821241 | IPR | $ 300.00 | Reasonable | |
| 506 | 10/10/2016 | JMB | Review and analyze document production; work on standing and lost profits issues | 8.6 | $ 5,805.00 | 1821241 | | | Reasonable | |
| 507 | 10/10/2016 | CF | Review correspondence regarding joint statement and discovery; conference regarding same and corporate structure; analyze court transcripts of markman hearing and construction order; **draft and finalize correspondence regarding potential invalidity strategy and supplement of IPR requests** | 0.9 | $ 364.50 | 1821241 | IPR | $ 364.50 | | $ 364.50 |
| 508 | 10/11/2016 | JMB | Work on task chart; prepare for and lead team meeting; work on discovery notices; research standing issue for 589 and 016 patents | 7.3 | $ 4,927.50 | 1821241 | | | Reasonable | |
| 509 | 10/11/2016 | CF | Conference regarding strategy, amending invalidity contentions, standing of plaintiffs, and subpoenas of third parties | 1.2 | $ 486.00 | 1821241 | | | Reasonable | |
| 510 | 10/11/2016 | MCM | Work on subpoenas and notices of depositions, and issues and documents to be requested | 1.2 | $ 462.00 | 1821241 | But-For | $ 462.00 | Reasonable | |
| 511 | 10/11/2016 | AMS | Participate in team discovery call (1.1); call with J. Barnes regarding third-party deposition topics and document requests (0.5); draft third-party subpoenas (0.4) | 2.0 | $ 890.00 | 1821241 | But-For | $ 890.00 | Reasonable | |
| 512 | 10/12/2016 | JMB | Teleconference with client; edit document requests and deposition topics; research case law on standing defense for 589 patent | 6.9 | $ 4,657.50 | 1821241 | | | Reasonable | |
| 513 | 10/12/2016 | CF | Review scheduling order; conference regarding same, third party subpoenas and prior art installations | 0.3 | $ 121.50 | 1821241 | But-For | $ 121.50 | Reasonable | |
| 514 | 10/12/2016 | AMS | Revise Stuart deposition notice | 0.9 | $ 400.50 | 1821241 | But-For | $ 400.50 | Reasonable | |
| 515 | 10/13/2016 | SBH | Draft notice of deposition and Schedule A to notice to Jim Stuart; draft 30(b)(6) notice of deposition to Surf Waves, Ltd. | 0.4 | $ 80.00 | 1821241 | But-For | $ 80.00 | Reasonable | |
| 516 | 10/13/2016 | MCM | Work on subpoenas and notices of depositions, and issues and documents to be requested | 1.3 | $ 500.50 | 1821241 | But-For | $ 500.50 | Reasonable | |
| 517 | 10/13/2016 | AMS | Finalize subpoena to Stuart (0.5); correspondence with opposing counsel regarding the same (0.2) | 0.7 | $ 311.50 | 1821241 | But-For | $ 311.50 | Reasonable | |
| 518 | 10/13/2016 | JMB | Draft correspondence to opposing counsel regarding discovery deficiencies; work on outline of motion to dismiss for lack of standing; communicate with team regarding license terms | 6.6 | $ 4,455.00 | 1821241 | | | Reasonable | |
| 519 | 10/14/2016 | JMB | Review and edit deposition topics; discuss same with Anup Shah; | 0.7 | $ 472.50 | 1821241 | But-For | $ 472.50 | Reasonable | |
| 520 | 10/14/2016 | SBH | Draft notice of depositions of Andrew Thatcher and Marshall Myrman; draft notice of subpoenas and depositions of Ken Ellis, Dave Keim and Thomas Lochtefeld | 0.5 | $ 100.00 | 1821241 | But-For | $ 100.00 | Reasonable | |
| 521 | 10/14/2016 | AMS | Attention to deposition subpoenas and notices | 1.5 | $ 667.50 | 1821241 | But-For | $ 667.50 | Reasonable | |
| 522 | 10/17/2016 | JMB | Work on outline for standing motion; draft correspondence to opposing counsel regarding discovery dispute | 2.8 | $ 1,890.00 | 1821241 | | | Reasonable | |
| 523 | 10/17/2016 | CF | Review prior art installations; draft and finalize correspondence regarding same requesting information from clients; conference regarding chain of title for asserted patents, deposition strategy, and theory of standing and invalidity | 0.9 | $ 364.50 | 1821241 | | | Reasonable | |
| 524 | 10/17/2016 | AMS | Review correspondence (0.1); call with J. Barnes regarding the same (0.1) | 0.2 | $ 89.00 | 1821241 | But-For | $ 89.00 | Reasonable | |
| 525 | 10/18/2016 | CF | Review prior art installations provided by client; draft and finalize preliminary analysis of same and information required from certain deponents; review correspondence from opposing counsel regarding discovery issues and review enclosures; draft and finalize correspondence regarding same | 0.8 | $ 324.00 | 1821241 | But-For | $ 324.00 | Reasonable | |
| 526 | 10/18/2016 | SBH | Prepare draft 30(b)(6) deposition notices directed to Flowrider Surf, Whitewater West Industries, Ltd. and Surf Waves | 0.5 | $ 100.00 | 1821241 | But-For | $ 100.00 | Reasonable | |
| 527 | 10/18/2016 | MCM | Work on outstanding discovery owed to Plaintiffs, and what is still owed by Plaintiffs | 0.4 | $ 154.00 | 1821241 | | | Reasonable | |
| 528 | 10/18/2016 | AMS | Revise 30(b)(6) notices (0.6); call with J. Barnes regarding the same (0.3) | 0.9 | $ 400.50 | 1821241 | But-For | $ 400.50 | Reasonable | |
| 529 | 10/19/2016 | JMB | Review and edit subpoenas; update team task list; lead team meeting; **research lost profits availability for 589 and 016 patents** | 4.4 | $ 2,970.00 | 1821241 | 016 Patent | $ 2,970.00 | Reasonable | |
| 530 | 10/19/2016 | CB | Discuss standing and discovery strategy issues with team. | 1.0 | $ 675.00 | 1821241 | | | Reasonable | |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
| 531 | 10/19/2016 | CF | Conference regarding standing, invalidity contentions, damages, discovery issues | 1.5 | $ 607.50 | 1821241 |  |  | Reasonable | |
| 532 | 10/19/2016 | AMS | Revise deposition notices (0.5); participate in team call regarding discovery and strategy (1.3) | 1.7 | $ 756.50 | 1821241 | But-For | $ 756.50 | Reasonable | |
| 533 | 10/20/2016 | JMB | Prepare for and attend call with opposing counsel; discuss standing issue with Anup Shah; teleconference with client; draft update email to client; | 2.7 | $ 1,822.50 | 1821241 |  |  | Reasonable | |
| 534 | 10/20/2016 | SBH | Prepare Schedule A to subpoena for documents and subpoena duces tecum directed to Whitewater West | 0.4 | $ 80.00 | 1821241 | But-For | $ 80.00 | Reasonable | |
| 535 | 10/20/2016 | MCM | Work on outstanding discovery owed to Plaintiffs, and what is still owed by Plaintiffs | 0.5 | $ 192.50 | 1821241 |  |  | Reasonable | |
| 536 | 10/20/2016 | AMS | Call with J. Barnes regarding discovery issues(0.6); finalize and serve 30(b)(6) deposition notices (0.9) | 1.5 | $ 667.50 | 1821241 | But-For | $ 667.50 | Reasonable | |
| 537 | 10/24/2016 | CF | Draft and finalize correspondence regarding amended invalidity contentions and infringement contentions; draft and finalize correspondence regarding ESI privilege review and coordinate same for client | 0.5 | $ 202.50 | 1821241 | But-For | $ 202.50 | Reasonable | |
| 538 | 10/25/2016 | JMB | Draft correspondence to opposing counsel regarding discovery issues; work on standing defense | 1.2 | $ 810.00 | 1821241 |  |  | Reasonable | |
| 539 | 10/25/2016 | CF | Conference regarding invalidity contentions | 0.3 | $ 121.50 | 1821241 | But-For | $ 121.50 | Reasonable | |
| 540 | 10/27/2016 | JMB | Teleconference to discuss outstanding discovery issues; work on potential trial themes and discuss same with team | 0.8 | $ 540.00 | 1821241 | But-For | $ 540.00 | Reasonable | |
| 541 | 10/27/2016 | CF | Conference regarding ESI documents; conference regarding trial strategy and themes in deposition | 0.3 | $ 121.50 | 1821241 | But-For | $ 121.50 | Reasonable | |
| 542 | 10/28/2016 | CF | Begin drafting invalidity contentions further to prior art installations and claim construction order | 3.4 | $ 1,377.00 | 1821241 | But-For | $ 1,377.00 | Reasonable | |
| 543 | 10/31/2016 | MH | Organize and prepare docket files for subsequent attorney review | 0.3 | $ 81.00 | 1821241 | But-For | $ 81.00 | Reasonable | |
| 544 | 10/31/2016 | MCM | Review and analyze documents and filings, and recent additional information, produced by Plaintiffs, Greenberg Taurig, and the PTO, and how it affects standing strategies | 2.8 | $ 1,078.00 | 1821241 |  |  | Reasonable | |
| 545 | 10/31/2016 | JMB | Work on standing issue; teleconference with Charan Brahma regarding strategy; review interrogatory responses; analyze ownership issue for PTAB proceeding | 3.2 | $ 2,160.00 | 1821241 | IPR | $ 2,160.00 | | $ 2,160.00 |
| 546 | 10/31/2016 | CB | Discuss standing, discovery and case/IPR strategy issues with J. Barnes and M. Mao. | 1.0 | $ 675.00 | 1821241 | IPR | $ 675.00 | | $ 675.00 |
| 547 | 11/1/2016 | CF | Conference regarding motion for summary judgment, ESI, and prior art installations; continue drafting amended invalidity contentions | 6.7 | $ 2,713.50 | 1838505 | But-For | $ 2,713.50 | Reasonable | |
| 548 | 11/1/2016 | AMS | Research standing case-law (0.5); revise Amended Invalidity Contentions (0.5); participate in team call (0.8) | 1.8 | $ 801.00 | 1838505 |  |  | Reasonable | |
| 549 | 11/1/2016 | JMB | Teleconference and correspondence with client; prepare for and attend team meeting; work on prior art analysis | 2.4 | $ 1,620.00 | 1838505 | But-For | $ 1,620.00 | Reasonable | |
| 550 | 11/2/2016 | CF | Continue drafting invalidity contentions; draft and finalize correspondence to client regarding prior art installations and expert witness | 7.5 | $ 3,037.50 | 1838505 | But-For | $ 3,037.50 | Reasonable | |
| 551 | 11/2/2016 | MCM | Review and analyze documents and filings, and recent additional information, produced by Plaintiffs, Greenberg Taurig, and the PTO, and how it affects standing strategies | 0.3 | $ 115.50 | 1838505 |  |  | Reasonable | |
| 552 | 11/3/2016 | CF | Continue drafting amended invalidity contentions; review order from court; draft and finalize correspondence regarding same | 3.4 | $ 1,377.00 | 1838505 | But-For | $ 1,377.00 | Reasonable | |
| 553 | 11/4/2016 | JMB | Team meeting to discuss discovery order and strategy; review and analyze order on motion for leave to amend; discuss same with team | 2.5 | $ 1,687.50 | 1838505 | But-For | $ 1,687.50 | Reasonable | |
| 554 | 11/4/2016 | CF | Finalize invalidity contentions; conference regarding same; analyze discovery orders and conference regarding reply strategy | 2.6 | $ 1,053.00 | 1838505 | But-For | $ 1,053.00 | Reasonable | |
| 555 | 11/4/2016 | AMS | Call with J. Barnes and C. Franich regarding Order (1.0); analyze the same (0.5); revise Invalidity Charts (0.5) | 2.0 | $ 890.00 | 1838505 | But-For | $ 890.00 | Reasonable | |
| 556 | 11/6/2016 | JMB | Review and analyze amended invalidity contentions for 589 and 016 patents | 2.8 | $ 1,890.00 | 1838505 | 016 Patent | $ 1,890.00 | Reasonable | |
| 557 | 11/7/2016 | CF | Finalize amended invalidity contentions and coordinate service upon Plaintiffs | 0.9 | $ 364.50 | 1838505 | But-For | $ 364.50 | Reasonable | |
| 558 | 11/8/2016 | CF | Draft and finalize correspondence regarding information required from client to comply with Court discovery order; review correspondence regarding ESI; draft and finalize correspondence regarding same, custodians, and search terms; draft and finalize correspondence regarding amended invalidity contentions, prior art production | 1.0 | $ 405.00 | 1838505 | But-For | $ 405.00 | Reasonable | |
| 559 | 11/8/2016 | AMS | Draft correspondence regarding custodians/terms (1.3); confer with PSD regarding email searches (0.4); coordinate with emerge regarding the same (0.7); revise email to PSD regarding requested documents and information (0.4) | 2.8 | $ 1,246.00 | 1838505 | But-For | $ 1,246.00 | Reasonable | |
| 560 | 11/8/2016 | JMB | Work on draft of motion to dismiss for lack of standing; communicate with team regarding possible motion to compel on Lochtefeld documents; | 6.6 | $ 4,455.00 | 1838505 |  |  | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
| 561 | 11/9/2016 | JMB | Finalize draft of brief and circulate to team for review; review correspondence from opposing counsel regarding ESI materials | 8.9 | $ 6,007.50 | 1838505 | But-For | $ 6,007.50 | Reasonable | |
| 562 | 11/9/2016 | AMS | Review Plaintiffs' license agreements (1.5); attention to '016 IPR and failure to submit Patent Owner Statement (0.4); call with J. Barnes regarding licenses (0.3) | 2.2 | $ 979.00 | 1838505 | IPR | $ 178.00 | | $ 979.00 |
| 563 | 11/9/2016 | CF | Review correspondence regarding patent owner reply of 016 patent; draft and finalize correspondence regarding same; review correspondence regarding ownership of 589 patent; draft correspondence regarding chain of title; review correspondence from plaintiffs regarding discovery orders; | 0.4 | $ 162.00 | 1838505 | IPR; '016 Patent | $ 162.00 | | $ 162.00 |
| 564 | 11/10/2016 | CF | Review, revise and finalize draft of motion to dismiss for lack of standing; revise exhibits for use in motion; review correspondence from plaintiffs regarding discovery, discovery order, and foreign sales | 2.6 | $ 1,053.00 | 1838505 | | | Reasonable | |
| 565 | 11/14/2016 | JMB | Call Court regarding hearing date; correspond with opposing counsel regarding discovery issues; finalize brief; analyze potential rule 72 brief | 1.9 | $ 1,282.50 | 1838505 | But-For | $ 1,282.50 | Reasonable | |
| 566 | 11/15/2016 | JMB | Work on rule 72 objections to magistrate's order; correspond with client regarding subpoenas; review supplemental interrogatory responses | 5.9 | $ 3,982.50 | 1838505 | But-For | $ 3,982.50 | Reasonable | |
| 567 | 11/15/2016 | CF | Review correspondence regarding ESI and client email production; draft and finalize correspondence regarding same; conference regarding rule 72 motion | 0.3 | $ 121.50 | 1838505 | But-For | $ 121.50 | Reasonable | |
| 568 | 11/15/2016 | AMS | Draft Rule 72(a) objections | 4.3 | $ 1,913.50 | 1838505 | But-For | $ 1,913.50 | Reasonable | |
| 569 | 11/16/2016 | JMB | Teleconference with team; work on Rule 72 objections; attention to subpoenas for ADG and Lochtefeld; gather exhibits for Rule 72 objections | 5.5 | $ 3,712.50 | 1838505 | But-For | $ 3,712.50 | Reasonable | |
| 570 | 11/16/2016 | MCM | Work on offensive and defensive discovery strategies | 0.8 | $ 308.00 | 1838505 | But-For | $ 308.00 | Reasonable | |
| 571 | 11/16/2016 | AMS | Participate in team call (1.2); review documents (1.9); draft subpoenas (2.8); revise 72(a) Objections (1.0); draft Barnes Declaration (0.5) | 7.4 | $ 3,293.00 | 1838505 | But-For | $ 3,293.00 | Reasonable | |
| 572 | 11/16/2016 | CF | Conference regarding Rule 72 motion, ESI, IPR in view of Markman Order; continue review of ESI to be produced information; draft and finalize correspondence regarding Plaintiffs updated discovery requests | 1.6 | $ 648.00 | 1838505 | IPR | $ 648.00 | | $ 648.00 |
| 573 | 11/17/2016 | JMB | Finalize and file Rule 72 objections; draft correspondence to opposing counsel regarding foreign sales; review supplemental interrogatory responses; review and analyze order denying motion to file under seal | 4.1 | $ 2,767.50 | 1838505 | But-For | $ 2,767.50 | Reasonable | |
| 574 | 11/17/2016 | CF | Conference regarding Rule 72 motion and ESI production; revise and finalize Rule 72 motion; conference regarding reply to Plaintiffs and foreign sales issue; continue review of ESI | 2.0 | $ 810.00 | 1838505 | But-For | $ 810.00 | Reasonable | |
| 575 | 11/17/2016 | AMS | Review emails for ESI production | 5.0 | $ 2,225.00 | 1838505 | But-For | $ 2,225.00 | Reasonable | |
| 576 | 11/18/2016 | JMB | Correspond with opposing counsel regarding order denying motion to file under seal; review subpoenas prior to service; attention to mediation issues | 2.1 | $ 1,417.50 | 1838505 | But-For | $ 1,417.50 | Reasonable | |
| 577 | 11/18/2016 | CF | Review and analyze discovery requests from plaintiffs; draft and finalize correspondence regarding same, proposed answers, objections, and letter regarding same; continue review of ESI | 5.0 | $ 2,025.00 | 1838505 | But-For | $ 2,025.00 | Reasonable | |
| 578 | 11/18/2016 | AMS | Attention to subpoenas (1.0); review emails for ESI production (4.3) | 5.3 | $ 2,358.50 | 1838505 | But-For | $ 2,358.50 | Reasonable | |
| 579 | 11/20/2016 | CF | Continue ESI review | 1.4 | $ 567.00 | 1838505 | But-For | $ 567.00 | Reasonable | |
| 580 | 11/21/2016 | JMB | Review and analyze new production from Plaintiffs; meet and confer with opposing counsel regarding depositions; correspond with counsel regarding hearing date for Rule 72 objections; attention to standing issue; work on mediation statement; correspond with client regarding mediation; review earlier correspondence to determine whether 271f ever raised by Plaintiffs | 8.4 | $ 5,670.00 | 1838505 | | | Reasonable | |
| 581 | 11/21/2016 | CF | Continue review of ESI; conference regarding plaintiffs production regarding standing, agreements, rule 72 hearing, and discovery requests | 4.5 | $ 1,822.50 | 1838505 | | | Reasonable | |
| 582 | 11/21/2016 | MCM | Review and analyze new documents produced by White Water | 0.9 | $ 346.50 | 1838505 | But-For | $ 346.50 | Reasonable | |
| 583 | 11/21/2016 | AMS | Review emails for ESI production | 4.3 | $ 1,913.50 | 1838505 | But-For | $ 1,913.50 | Reasonable | |
| 584 | 11/22/2016 | AMS | Review ESI (3.8); revise Motion to Seal (1.3) | 5.1 | $ 2,269.50 | 1838505 | But-For | $ 2,269.50 | Reasonable | |
| 585 | 11/22/2016 | JMB | Teleconference with client regarding mediation; review and analyze motion to substitute; prepare for and attend team meeting; work on mediation brief; work on response to motion to substitute; | 8.4 | $ 5,670.00 | 1838505 | | | Reasonable | |
| 586 | 11/22/2016 | CF | Conference regarding mediation strategy, ESI, discovery requests, and plaintiffs motion to substitute party; continue ESI review | 3.5 | $ 1,417.50 | 1838505 | | | Reasonable | |
| 587 | 11/23/2016 | AMS | Complete ESI review (2.6); confer with J. Barnes regarding mediation statement (0.7); confer with N. Day regarding ESI production and privilege log (0.2) | 3.5 | $ 1,557.50 | 1838505 | But-For | $ 1,557.50 | Reasonable | |
| 588 | 11/23/2016 | JMB | Draft and circulate mediation brief; work on response to motion to substitute | 5.5 | $ 3,712.50 | 1838505 | | | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| 589 | 11/23/2016 | CF | Continue review of ESI; conference regarding opposition to motion for substitution of parties; review prior discovery orders, meet and confer correspondence, plaintiff discovery, and draft correspondence regarding same and reply strategy | 3.2 | $ 1,296.00 | 1838505 | | | Reasonable | |
| 590 | 11/25/2016 | CF | Review ESI documents for production to Plaintiffs | 6.0 | $ 2,430.00 | 1838505 | But-For | $ 2,430.00 | Reasonable | |
| 591 | 11/28/2016 | JMB | Review and analyze new production from Plaintiffs; put together detailed notes on Plaintiffs recent productions and circulate to team; work on response to substitution motion; edit mediation brief; draft correspondence to opposing counsel regarding 271f discovery; | 8.8 | $ 5,940.00 | 1838505 | But-For | $ 5,940.00 | Reasonable | |
| 592 | 11/28/2016 | CF | Finish ESI review; draft and finalize correspondence regarding same and privilege log; review correspondence from plaintiffs regarding discovery and foreign sales; draft and finalize correspondence regarding same | 1.8 | $ 729.00 | 1838505 | But-For | $ 729.00 | Reasonable | |
| 593 | 11/28/2016 | AMS | Revise Mediation Statement (1.1); attention to Plaintiffs' document production (0.7) | 1.8 | $ 801.00 | 1838505 | But-For | $ 801.00 | Reasonable | |
| 594 | 11/29/2016 | JMB | Finalize and file mediation brief; review and analyze correspondence from Plaintiffs regarding foreign sales; teleconference regarding recent document production; work on opposition to substitution | 2.4 | $ 1,620.00 | 1838505 | But-For | $ 1,620.00 | Reasonable | |
| 595 | 11/29/2016 | CF | Review overview of plaintiffs revised discovery; analyze certain documents related to damages, standing, and client defenses in production; draft correspondence summarizing analysis of same; conference regarding same; revise and finalize mediation brief; draft correspondence regarding prior disputes between plaintiffs and others and impact on resolution | 3.3 | $ 1,336.50 | 1838505 | But-For | 1,336.50 | Reasonable | |
| 596 | 11/29/2016 | AMS | Finalize Mediation Statement (0.4); call with J. Barnes regarding Plaintiffs' document production (0.3) | 0.7 | $ 311.50 | 1838505 | But-For | $ 311.50 | Reasonable | |
| 597 | 11/29/2016 | CB | Discuss discovery of foreign sales with respect to objections to magistrate's discovery ruling with team; review plaintiffs' motion to substitute party. | 1.0 | $ 675.00 | 1838505 | | | Reasonable | |
| 598 | 11/30/2016 | AMS | Draft correspondence to opposing counsel regarding extension of time (0.4); Revise Renewed Motion to Seal (0.3); Redact ESI documents (0.5) | 1.2 | $ 534.00 | 1838505 | But-For | $ 534.00 | Reasonable | |
| 599 | 11/30/2016 | JMB | Draft opposition to substitution motion and circulate to team; correspond with opposing counsel regarding ESI production; work on motion to file under seal; correspond regarding December 27 hearing | 6.8 | $ 4,590.00 | 1838505 | | | Reasonable | |
| 600 | 12/1/2016 | CF | Review correspondence regarding opposition to substitute parties; review prior declaration from plaintiffs in support of opposition against motion to stay re competition of Whitewater and no mention of Flowrider; **review correspondence regarding amalgamation and 016 revival; review 016 prosecution and draft correspondence regarding patent maintenance practices of plaintiff, discovery, and argument regarding same;** review correspondence from opposing counsel regarding change in scheduling order; draft and finalize correspondence regarding same and ESI; conference regarding mediation strategy; review joint motion from plaintiffs and revise same; draft correspondence regarding same | 1.8 | $ 729.00 | 1838505 | 016 Patent | $ 729.00 | Reasonable | |
| 601 | 12/1/2016 | AMS | Revise Joint Motion for Continuance (0.2); revise correspondence to opposing counsel regarding ex parte motion (0.2) | 0.4 | $ 178.00 | 1838505 | But-For | $ 178.00 | Reasonable | |
| 602 | 12/1/2016 | JMB | Correspond with opposing counsel regarding motion to continue; review exhibits for opposition to substitution motion; edit opposition; teleconference with Chris Franich regarding outstanding discovery issues | 1.9 | $ 1,282.50 | 1838505 | | | Reasonable | |
| 603 | 12/1/2016 | CB | Review and revise draft opposition to plaintiffs' motion to substitute party; discuss extension of discovery deadlines and impact on settlement discussions and likelihood of stay with team | 1.6 | $ 1,080.00 | 1838505 | | | Reasonable | |
| 604 | 12/2/2016 | JMB | Review and analyze objections to Lochtefeld subpoenas; discuss settlement issues with Mark Mao; correspond with client regarding motion to continue | 1.1 | $ 742.50 | 1838505 | But-For | $ 742.50 | Reasonable | |
| 605 | 12/2/2016 | CF | **Draft and finalize correspondence regarding incorporation of claim construction order strategy in each pending IPR;** review plaintiff production and draft and finalize correspondence regarding outstanding information to be produced and related requests for admission | 1.9 | $ 769.50 | 1838505 | IPR | $ 769.50 | | $ 769.50 |
| 606 | 12/2/2016 | MCM | Review and analyze documents produced by Whitewater, in preparation for mediation and motion to dismiss hearing | 2.4 | $ 924.00 | 1838505 | | | Reasonable | |
| 607 | 12/2/2016 | AMS | Attention to Corrected Motion to Dismiss (0.2); confer with J. Barnes regarding Motion to Substitute (0.2) | 0.4 | $ 178.00 | 1838505 | | | Reasonable | |
| 608 | 12/5/2016 | JMB | Finalize and file opposition to substitution motion; review and analyze new production from Plaintiffs | 4.6 | $ 3,105.00 | 1838505 | | | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| 609 | 12/5/2016 | CF | Conference regarding mediation brief; draft and finalize correspondence regarding revision to opposition brief to motion to substitute parties; conference regarding Rule 72 motion, mediation hearing; review file history and draft correspondence regarding exhibits for hearing | 2.2 | $ 891.00 | 1838505 | | | Reasonable | |
| 610 | 12/6/2016 | CF | Review opposition brief and exhibits; draft and finalize correspondence regarding preliminary analysis of same with exhibits refuting positions from Plaintiffs; review Rule 72 opposition brief; draft correspondence regarding analysis of same | 2.4 | $ 972.00 | 1838505 | But-For | $ 972.00 | Reasonable | |
| 611 | 12/6/2016 | MCM | Phone call with Yong Yeh and Richard Alleshouse re mediation strategies | 1.1 | $ 423.50 | 1838505 | But-For | $ 423.50 | Reasonable | |
| 612 | 12/7/2016 | JMB | Work on reply brief regarding standing; review newly produced documents from Plaintiffs; correspond with opposing counsel regarding depositions and documents necessary in production | 10.3 | $ 6,952.50 | 1838505 | | | | |
| 613 | 12/7/2016 | MCM | Plan and prepare for mediation by reviewing documents filed by Plaintiffs and produced in discovery, and reviewing litigation history in prior case | 2.3 | $ 885.50 | 1838505 | But-For | $ 885.50 | Reasonable | |
| 614 | 12/7/2016 | MCM | Research and analyze of case law and background facts regarding Plaintiffs for mediation | 1.2 | $ 462.00 | 1838505 | But-For | $ 462.00 | Reasonable | |
| 615 | 12/7/2016 | CF | Review correspondence regarding analysis of opposition brief to motion to dismiss; review prior produced 589 file history from plaintiffs, assignments, petition history, and declarations submitted | 4.4 | $ 1,782.00 | 1838505 | | | Reasonable | |
| 616 | 12/7/2016 | AMS | Analyze Plaintiffs' Opposition to Motion to Dismiss (0.5); calls with J. Barnes regarding response (0.6); participate in team call regarding response (0.6); research case-law regarding dismissal with prejudice and California contract interpretation (2.7); draft insert regarding agreements for Reply in Support for Motion to Dismiss (0.4); draft response to Plaintiff's Second Set of Interrogatories (0.4) | 5.2 | $ 2,314.00 | 1838505 | | | Reasonable | |
| 617 | 12/8/2016 | JMB | Work on reply brief; review and analyze opposition to Rule 72 objections; prepare for mediation conference | 9.8 | $ 6,615.00 | 1838505 | | | Reasonable | |
| 618 | 12/8/2016 | AMS | Calls with J. Barnes regarding Opposition (0.4); research case-law regarding non-substantial rights to licensees (2.7) | 3.1 | $ 1,379.50 | 1838505 | | | Reasonable | |
| 619 | 12/9/2016 | JMB | Prepare for and attend settlement conference; work on reply brief | 5.3 | $ 3,577.50 | 1838505 | | | Reasonable | |
| 620 | 12/12/2016 | JMB | Finalize reply brief on standing; work on discovery responses | 5.4 | $ 3,645.00 | 1838505 | | | Reasonable | |
| 621 | 12/12/2016 | CF | Revise and finalize draft of reply brief; revise and finalize draft of declaration in support of reply brief; review plaintiff production and draft and finalize letter regarding deficiencies in production and request specific production requests to cure deficiencies; draft and finalize correspondence regarding discovery responses; prepare and serve ESI discovery on plaintiffs | 3.2 | $ 1,296.00 | 1838505 | | | Reasonable | |
| 622 | 12/12/2016 | AMS | Finalize Reply in Support of Motion to Dismiss (2.5); draft supporting Declaration and Motion to Seal (1.3); draft responses to First Set of Requests for Admission and Requests for Production (1.0); confer with J. Barnes regarding mediation and Reply Brief (0.5) | 5.3 | $ 2,358.50 | 1838505 | | | Reasonable | |
| 623 | 12/13/2016 | AMS | Revise Responses to Second Set of Interrogatories and Requests for Production, and First Set of Requests for Admission | 1.5 | $ 667.50 | 1838505 | But-For | $ 667.50 | Reasonable | |
| 624 | 12/13/2016 | JMB | Review discovery responses; review Flowrider's reply on substitution; prepare for hearing | 2.7 | $ 1,822.50 | 1838505 | | | Reasonable | |
| 625 | 12/13/2016 | CF | Review, revise and finalize draft responses to discovery requests; review plaintiffs reply brief for Rule 25 motion and draft correspondence regarding same; review correspondence from opposing counsel regarding production and begin review of same | 0.9 | $ 364.50 | 1838505 | | | Reasonable | |
| 626 | 12/14/2016 | JMB | Work on materials for oral argument; review correspondence to opposing counsel regarding discovery issues | 1.2 | $ 810.00 | 1838505 | But-For | $ 810.00 | Reasonable | |
| 627 | 12/14/2016 | CF | Review production from plaintiffs; draft correspondence regarding same; revise and finalize discovery letter to plaintiffs and responses to discovery requests | 0.4 | $ 162.00 | 1838505 | But-For | $ 162.00 | Reasonable | |
| 628 | 12/14/2016 | AMS | Revise responses to First Set of Requests for Admission (0.9); confer with J. Barnes regarding hearing (0.3); draft correspondence to opposing counsel regarding discovery issues (0.4) | 1.6 | $ 712.00 | 1838505 | But-For | $ 712.00 | Reasonable | |
| 629 | 12/15/2016 | CF | Revise and finalize discovery responses; coordinate service upon plaintiffs of responses; serve production on plaintiffs | 0.5 | $ 202.50 | 1838505 | But-For | $ 202.50 | Reasonable | |
| 630 | 12/15/2016 | MCM | Plan and prepare for hearing on Motion to Dismiss for lack of jurisdiction | 1.6 | $ 616.00 | 1838505 | | | Reasonable | |
| 631 | 12/15/2016 | AMS | Call with J. Barnes, C. Brahma, and M. Mao regarding hearing on Motion to Dismiss (2.0); finalize discovery responses (0.4); draft slides for hearing (0.4) | 2.9 | $ 1,290.50 | 1838505 | | | Reasonable | |
| 632 | 12/16/2016 | CF | Review plaintiff production in view of hearing; draft and finalize correspondence summarizing plaintiff production; review correspondence regarding argument strategy in hearing and related slides; draft and finalize correspondence regarding same | 1.4 | $ 567.00 | 1838505 | But-For | $ 567.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 633 | 12/21/2016 | CF | Review correspondence from opposing counsel regarding client discovery and production; draft and finalize correspondence regarding same and proposed reply strategy | 0.7 | $ 283.50 | 1838505 | But-For | $ 283.50 | Reasonable | |
| 634 | 1/3/2017 | AMS | Draft correspondence to PSD regarding outstanding discovery (0.3); draft responsive correspondence to opposing counsel regarding the same (1.2); confer with eMerge regarding document review options (0.6) | 2.2 | $ 979.00 | 1855991 | But-For | $ 979.00 | Reasonable | |
| 635 | 1/3/2017 | JMB | Review correspondence from opposing counsel; work on response to discovery issues; teleconference with Anup Shah regarding same | 0.7 | $ 472.50 | 1855991 | But-For | $ 472.50 | Reasonable | |
| 636 | 1/3/2017 | CF | Review correspondence from opposing counsel regarding discovery disputes; draft and finalize correspondence regarding preliminary analysis of same; draft and finalize correspondence regarding IPR and submission of supplemental information; draft and finalize correspondence regarding ESI production of plaintiffs and depositions | 0.6 | $ 264.00 | 1855991 | IPR | $ 264.00 | | $ 264.00 |
| 637 | 1/4/2017 | CF | Review correspondence from opposing counsel regarding discovery dispute; begin reviewing ESI produced by plaintiffs | 0.4 | $ 176.00 | 1855991 | But-For | $ 176.00 | Reasonable | |
| 638 | 1/4/2017 | JMB | Attention to issues on potential motions to compel; work on Rule 72 reply | 0.8 | $ 540.00 | 1855991 | | | Reasonable | |
| 639 | 1/5/2017 | AMS | Call with J. Barnes regarding discovery issues (0.3); draft correspondence to opposing counsel regarding the same (0.1); draft Reply to Rule 72 Objections (3.5) | 3.9 | $ 1,735.50 | 1855991 | But-For | $ 1,735.50 | Reasonable | |
| 640 | 1/6/2017 | JMB | Work on reply for Rule 72 motion | 2.6 | $ 1,755.00 | 1855991 | But-For | $ 1,755.00 | Reasonable | |
| 641 | 1/6/2017 | CF | Review correspondence regarding meet and confer with opponent; conference regarding same and deposition strategy | 0.4 | $ 176.00 | 1855991 | But-For | $ 176.00 | Reasonable | |
| 642 | 1/6/2017 | AMS | Call with J. Barnes, C. Brahma, and M. Mao regarding discovery; meet and confer with opposing counsel regarding discovery disputes; draft correspondence regarding the same; draft Reply in Support of Rule 72 Objections | 3.1 | $ 1,379.50 | 1855991 | But-For | $ 1,379.50 | Reasonable | |
| 643 | 1/9/2017 | JMB | Review and analyze new case on standing; attention to meet and confer issues; work on task list for outstanding issues; correspond with opposing counsel regarding depositions; work on Rule 72 reply | 4.5 | $ 3,037.50 | 1855991 | | | Reasonable | |
| 644 | 1/9/2017 | CB | Revise draft reply brief in support of Rule 72 motion objecting to magistrate's discovery rulings. | 0.5 | $ 337.50 | 1855991 | But-For | $ 337.50 | | |
| 645 | 1/9/2017 | CF | Review and revise reply brief for Rule 72 objections; review correspondence from plaintiffs regarding deposition schedule; conference regarding same and initial ESI review; review recent decision regarding sanctions in patent dispute; draft correspondence regarding same | 0.5 | $ 220.00 | 1855991 | But-For | $ 220.00 | | |
| 646 | 1/9/2017 | AMS | Revise Reply in Support of Fed. R. Civ. P. 72 Motions; call with J. Barnes regarding discovery disputes; correspond with ADG counsel regarding subpoena | 2.9 | $ 1,290.50 | 1855991 | But-For | $ 1,290.50 | Reasonable | |
| 647 | 1/10/2017 | JMB | Finalize and file Rule 72 reply; review ADG production; attention to outstanding discovery issues | 3.2 | $ 2,160.00 | 1855991 | But-For | $ 2,160.00 | Reasonable | |
| 648 | 1/10/2017 | SBH | Prepare exhibits for reply brief is support of F.R.C.P. 72(a) Objections to D77 | 0.3 | $ 61.50 | 1855991 | But-For | $ 61.50 | | |
| 649 | 1/10/2017 | AMS | Draft correspondence to opposing counsel regarding discovery disputes; draft Supplemental Declaration of J. Barnes; finalize Reply Brief in Support of Rule 72 Objections; correspond with Y. Yeh regarding discovery requests; correspond with C. Franich regarding ESI searches | 4.8 | $ 2,136.00 | 1855991 | But-For | 2,136.00 | | |
| 650 | 1/10/2017 | CF | Draft and finalize letter to PTAB for 016 IPR; draft and finalize letter to PTAB for 589 IPR; preliminary review of Lochtefeld production; draft and finalize correspondence summarizing analysis of same; draft and finalize depositions related to ADG, Plaintiffs, and Plaintiffs related entities; draft and finalize correspondence regarding Offer for Judgment strategy; draft and finalize correspondence regarding cause for amending pleadings for inequitable conduct | 4.8 | $ 2,112.00 | 1855991 | IPR; '016 Patent | 2,112.00 | | $ 2,112.00 |
| 651 | 1/11/2017 | JMB | Work on supplemental briefing on standing; attention to deposition scheduling | 2.1 | $ 1,417.50 | 1855991 | | | Reasonable | |
| 652 | 1/11/2017 | CF | Targeted review of ESI produced from Plaintiffs; draft and finalize correspondences regarding hot documents and targeted searches; draft and finalize correspondence regarding outstanding discovery issues with Plaintiffs; draft and finalize correspondence regarding effect of ESI documents on supplemental brief; conference regarding same; review correspondence from Plaintiffs regarding depositions; draft and finalize correspondence regarding depositions | 6.5 | $ 2,860.00 | 1855991 | | | Reasonable | |
| 653 | 1/11/2017 | AMS | Review and summarize Plaintiffs' ESI Production; draft Notice of Supplemental Authority | 2.9 | $ 1,290.50 | 1855991 | But-For | $ 1,290.50 | Reasonable | |
| 654 | 1/12/2017 | JMB | Review and analyze production related to arbitration; review and analyze ESI production; work on assignment chart; correspond with client regarding settlement talks | 3.1 | $ 2,092.50 | 1855991 | But-For | 2,092.50 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| 655 | 1/12/2017 | CF | Continue review of ESI produced by Plaintiffs in view of depositions and hearing regarding standing, substitution, Rule 72; draft and finalize correspondence regarding close of fact discovery and issues; draft and finalize correspondence regarding draft deposition outline; draft and finalize correspondence regarding ; review correspondence from opposing counsel regarding written discovery; draft and finalize corresponding moving to compel, deadline of same; draft and finalize correspondence regarding expert for trial and related issues; draft and finalize correspondence regarding supplemental response to Plaintiff discovery requests | 7.1 | $ 3,124.00 | 1855991 | | | Reasonable | |
| 656 | 1/13/2017 | JMB | Prepare for oral argument on Rule 72 and standing motions; team meeting | 4.8 | $ 3,240.00 | 1855991 | | | Reasonable | |
| 657 | 1/13/2017 | CB | Discuss strategy and arguments for hearing on outstanding motions, discovery issues with team. | 1.0 | $ 675.00 | 1855991 | | | Reasonable | |
| 658 | 1/13/2017 | CF | Continue review of ESI produced by plaintiffs; conference regarding same, hearing strategy, experts, offer for judgement, and motion to compel; draft and finalize correspondence regarding same and proposed deposition strategy | 3.2 | $ 1,408.00 | 1855991 | But-For | $ 1,408.00 | Reasonable | |
| 659 | 1/13/2017 | MCM | Review and analyze additional new discovery produced by Whitewater | 1.0 | $ 385.00 | 1855991 | But-For | $ 385.00 | Reasonable | |
| 660 | 1/13/2017 | AMS | Draft slides for Rule 72 Objections Hearing; call with C. Franich, J. Barnes, and C. Brahma regarding hearing and discovery; review and summarize Plaintiffs' ESI production | 3.3 | $ 1,468.50 | 1855991 | But-For | $ 1,468.50 | Reasonable | |
| 661 | 1/13/2017 | SBH | Prepare exhibits regarding Markman Order for filing with the U.S. Patent & Trademark Office | 0.3 | $ 61.50 | 1855991 | IPR | $ 61.50 | | $ 61.50 |
| 662 | 1/17/2017 | JMB | Work on response to discovery issues; teleconference with client regarding settlement issues | 1.1 | $ 742.50 | 1855991 | But-For | $ 742.50 | Reasonable | |
| 663 | 1/17/2017 | CF | Review correspondence from opposing counsel regarding discovery dispute; draft correspondence regarding same and seeking relief with court; begin outline for deposition of plaintiffs representatives; draft correspondence regarding same | 0.8 | $ 352.00 | 1855991 | But-For | $ 352.00 | Reasonable | |
| 664 | 1/17/2017 | AMS | Draft correspondence to Plaintiffs' counsel regarding discovery issues; confer with C. Franich and J. Barnes regarding the same | 1.1 | $ 489.50 | 1855991 | But-For | $ 489.50 | Reasonable | |
| 665 | 1/18/2017 | JMB | Attention to ongoing discovery issues; review and analyze ESI production | 3.1 | $ 2,092.50 | 1855991 | But-For | $ 2,092.50 | Reasonable | |
| 666 | 1/18/2017 | CF | Review correspondence from opposing counsel regarding discovery issues and relief with court; conference regarding call with court; draft and finalize correspondence regarding same; continue ESI review and draft correspondence regarding documents relevant to validity, standing, and damages | 5.2 | $ 2,288.00 | 1855991 | | | Reasonable | |
| 667 | 1/18/2017 | MCM | Review and analyze correspondence concerning current discovery disputes, including Whitewater's various assertions of privilege | 0.6 | $ 231.00 | 1855991 | But-For | $ 231.00 | Reasonable | |
| 668 | 1/18/2017 | AMS | Prepare for hearing with the Court; participate in hearing with the Court; confer with J. Barnes regarding the same | 2.9 | $ 1,290.50 | 1855991 | But-For | $ 1,290.50 | Reasonable | |
| 669 | 1/19/2017 | JMB | Attention to correspondence regarding common interest privilege; work on discovery response regarding foreign sales; review and analyze electronic production; work on strategy for case and trial themes; team call to discuss open issues | 3.7 | $ 2,497.50 | 1855991 | But-For | $ 2,497.50 | Reasonable | |
| 670 | 1/19/2017 | CF | Continue ESI review; draft and finalize correspondence regarding documents relevant to invalidity, damages, standing; draft and finalize correspondence regarding fact discovery, depositions; review letter from opposing counsel and draft correspondence regarding same | 3.8 | $ 1,672.00 | 1855991 | But-For | $ 1,672.00 | Reasonable | |
| 671 | 1/19/2017 | SBH | Review Protective Order regarding claw back provision; review and pull claw back documents from ADG production as identified in Attorney Bandel's 1-18-2017 correspondence | 0.4 | $ 82.00 | 1855991 | But-For | $ 82.00 | Reasonable | |
| 672 | 1/19/2017 | MCM | Review and analyze correspondence concerning current discovery disputes, including Whitewater's various assertions of privilege | 0.6 | $ 231.00 | 1855991 | But-For | $ 231.00 | Reasonable | |
| 673 | 1/19/2017 | AMS | Calls with C. Franich and J. Barnes regarding discovery issues; draft correspondence to PSD regarding foreign sales; review ESI production; call with Court regarding foreign sales | 4.0 | $ 1,780.00 | 1855991 | But-For | $ 1,780.00 | Reasonable | |
| 674 | 1/20/2017 | JMB | Edit multiple letters to opposing counsel regarding discovery issues; review and analyze document production; finalize foreign sale responses; correspond with client regarding discovery issues; attention to issue with Mr. Tolli | 3.9 | $ 2,632.50 | 1855991 | But-For | $ 2,632.50 | Reasonable | |
| 675 | 1/20/2017 | CF | Continue ESI review; draft and finalize correspondence regarding documents relevant to invalidity, damages, standing; draft and finalize correspondence regarding fact discovery, depositions; review letter from opposing counsel regarding Zak and Plaintiffs; draft correspondence regarding same | 5.8 | $ 2,552.00 | 1855991 | But-For | $ 2,552.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 676 | 1/20/2017 | AMS | Call with opposing counsel; call with Court; call with J. Barnes and C. Franich regarding dispute | 1.7 | $ 756.50 | 1855991 | But-For | $ 756.50 | Reasonable | |
| 677 | 1/23/2017 | CB | Discuss potential trade secret misappropriation and tortious interference claim against Whitewater relating to hiring of Z. Tolli with client. | 0.7 | $ 472.50 | 1855991 | But-For | $ 472.50 | Reasonable | |
| 678 | 1/23/2017 | CF | Finish preliminary ESI review; draft correspondence regarding same; continue drafting outline for deposition; draft and finalize correspondence to opposing counsel regarding same; review correspondence regarding Zak Tolli and draft and finalize correspondence regarding potential reply to same | 2.5 | $ 1,100.00 | 1855991 | But-For | $ 1,100.00 | Reasonable | |
| 679 | 1/23/2017 | MCM | Work on potential claims against Whitewater for Zach Tolli | 1.2 | $ 462.00 | 1855991 | But-For | $ 462.00 | Reasonable | |
| 680 | 1/23/2017 | AMS | Draft Motion to Compel | 2.5 | $ 1,112.50 | 1855991 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 1,112.50 | | $ 1,112.50 |
| 681 | 1/23/2017 | JMB | Attention to 30b6 deposition; call to discuss motion to compel; review ESI material for information pertinent to motion to compel | 2.8 | $ 1,890.00 | 1855991 | | | Reasonable | |
| 682 | 1/24/2017 | CF | Finalize outline of deposition; review correspondence from opposing counsel regarding topics and designated witness; draft correspondence regarding same; review hot documents from ESI and draft correspondence regarding same; review correspondence regarding Zak Tolli; draft correspondence regarding certain causes of action and related evidence | 1.9 | $ 836.00 | 1855991 | But-For | $ 836.00 | Reasonable | |
| 683 | 1/24/2017 | JMB | Review and edit motion to compel; review and edit joint statement regarding in camera review; work on strategy regarding Tolli issue; prepare for 30b6 deposition | 3.8 | $ 2,565.00 | 1855991 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 2,565.00 | | $ 2,565.00 |
| 684 | 1/24/2017 | AMS | Revise Motion to Compel; draft Joint Statement on Privilege Dispute | 4.1 | $ 1,824.50 | 1855991 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 1,824.50 | | $ 1,824.50 |
| 685 | 1/25/2017 | CF | Continue review of ESI associated with designated WWI and Flowrider deposition witness; draft and finalize correspondence regarding same and revision of deposition outline | 5.6 | $ 2,464.00 | 1855991 | But-For | $ 2,464.00 | Reasonable | |
| 686 | 1/25/2017 | JMB | Work on motion to compel; prepare for 30b6 deposition | 2.9 | $ 1,957.50 | 1855991 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 1,957.50 | | $ 1,957.50 |
| 687 | 1/25/2017 | SBH | Format and finalize exhibits for PSD's Motion to Compel | 0.8 | $ 164.00 | 1855991 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 164.00 | | 164.00 |
| 688 | 1/25/2017 | AMS | Revise Motion to Compel; revise Joint Statement on Privilege Dispute | 2.9 | $ 1,290.50 | 1855991 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 1,290.50 | | $ 1,290.50 |
| 689 | 1/26/2017 | JMB | Attention to common interest issue; team meeting to discuss outstanding issues | 1.4 | $ 945.00 | 1855991 | But-For | $ 945.00 | Reasonable | |
| 690 | 1/26/2017 | CF | Review correspondence regarding supplemental brief; draft and finalize correspondence regarding preliminary analysis of same; draft and finalize correspondence regarding additional questions for designated witness in deposition | 0.5 | $ 220.00 | 1855991 | But-For | $ 220.00 | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
| 691 | 1/27/2017 | SBH | Prepare exhibits in support of motion to compel discovery; draft notice of motion and motion to compel discovery; draft motion to file motion to compel discovery and Exhibits A, D and I under seal; prepare proposed order; finalize for electronic filing motion to file under seal, lodge proposed seal documents with the court, and submit proposed order to Judge Major; draft declaration of Justin Barnes in support of motion to compel discovery; finalize for filing notice of motion and motion to compel discovery, memorandum of points and authorities (redacted and unredacted versions), declaration and exhibits in support of motion; serve unredacted copies of documents upon opposing counsel | 1.5 | $ 307.50 | 1855991 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 307.50 | | $ 307.50 |
| 692 | 1/27/2017 | AMS | Review edits to Joint Statement; finalize Motion to Compel, and related filings | 3.1 | $ 1,379.50 | 1855991 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 1,379.50 | | $ 1,379.50 |
| 693 | 1/29/2017 | JMB | Review and analyze ESI production; prepare for 30b6 deposition; communicate with client regarding depositions | 2.5 | $ 1,687.50 | 1855991 | But-For | $ 1,687.50 | Reasonable | |
| 694 | 1/30/2017 | MCM | Correspondence to Rick Tache re employment of Mike Tolli | 0.5 | $ 192.50 | 1855991 | But-For | $ 192.50 | Reasonable | |
| 695 | 1/30/2017 | JMB | Prepare for Benac deposition; Discuss PTAB institution decision with team; correspond with opposing counsel regarding PTAB decision and deposition scheduling; draft renewed motion to stay | 11.9 | $ 8,032.50 | 1855991 | IPR | $ 8,032.50 | Reasonable | |
| 696 | 1/30/2017 | CB | Review PTAB decision to institute inter partes review of '016 patent and draft notice to Court re same; discuss renewed motion to stay and for expedited briefing with J. Barnes and M. Mao; draft press release | 1.5 | $ 1,012.50 | 1855991 | IPR; '016 Patent | $ 1,012.50 | Reasonable | |
| 697 | 1/30/2017 | CF | Continue revising deposition outline; draft and finalize revisions with evidentiary exhibits for same; review related ESI; draft and finalize correspondence regarding same; review notice from PTAB regarding institution of 016 IPR; review 589 IPR; draft correspondence regarding stay strategy and effect on fact discovery and proposed strategy; revise brief for stay motion | 3.5 | $ 1,540.00 | 1855991 | IPR; '016 Patent | $ 1,540.00 | Reasonable | |
| 698 | 1/31/2017 | JMB | Finalize and file motion to stay and ex parte motion; work on supplemental authority brief; review and analyze ruling from PTAB; attend team meeting | 6.9 | $ 4,657.50 | 1855991 | IPR | $ 4,657.50 | Reasonable | |
| 699 | 1/31/2017 | CF | Revise and finalize draft of brief for renewed motion for stay; revise and finalize exhibits for same; draft correspondence regarding ESI and fact discovery; draft correspondence regarding experts for IPR in 016 patent | 1.4 | $ 616.00 | 1855991 | IPR; '016 Patent | $ 616.00 | Reasonable | |
| 700 | 2/1/2017 | CF | Review scheduling order for stay motion; draft and finalize correspondence regarding same; review correspondence regarding flow services and Tolli from opposing counsel; draft correspondence regarding same; review proposed scheduling order from plaintiffs; draft correspondence regarding same | 0.3 | $ 132.00 | | No Invoice | $ 132.00 | Reasonable | |
| 701 | 2/1/2017 | JMB | Review and analyze order on ex parte request; discuss strategy with team work on supplemental authority brief; update case task list | 2.6 | $ 1,755.00 | | No Invoice | 1,755.00 | Reasonable | |
| 702 | 2/2/2017 | JMB | Review and analyze brief submitted by Plaintiffs on standing; discuss standing issues with team; review and analyze plaintiffs' production | 2.1 | $ 1,417.50 | | | | Reasonable | |
| 703 | 2/3/2017 | MCM | Review current status of case and strategize for net offensive steps | 0.9 | $ 346.50 | | No Invoice | $ 346.50 | Reasonable | |
| 704 | 2/6/2017 | CB | Review Plaintiffs' opposition to PSd's motion to compel discovery re Lochtefeld arbitration documents and discuss reply with J. Barnes. | 0.5 | $ 337.50 | | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 337.50 | | $ 337.50 |
| 705 | 2/6/2017 | JMB | Review and analyze order on ex parte relief; discuss strategy with team | 0.8 | $ 540.00 | | No Invoice | $ 540.00 | Reasonable | |
| 706 | 2/6/2017 | CF | Analyze opposition brief from plaintiffs; begin drafting outline for reply brief; review correspondence from plaintiff regarding deposition of client; draft correspondence to plaintiff regarding same; review correspondence from plaintiff regarding outstanding discovery issues; draft correspondence regarding same | 0.6 | $ 264.00 | | No Invoice | $ 264.00 | Reasonable | |
| 707 | 2/6/2017 | AMS | Calls with J. Barnes and C. Franich regarding Flow Services | 0.8 | $ 356.00 | | No Invoice | $ 356.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| 708 | 2/7/2017 | CF | Draft and finalize correspondence regarding trade secret issue related to Tolli matter with WWI; review correspondence from plaintiffs regarding Flow Services production and supplemental discovery responses; review related production and coordinate service of same; draft and finalize correspondence to plaintiffs regarding same; draft and finalize correspondence regarding remaining interrogatories and serving third set on plaintiffs as to damages; **draft correspondence regarding** case management schedule, trial, **and IPR strategy**; continue analyzing plaintiffs opposition brief and declarations; draft outline to reply brief | 8.1 | $ 3,564.00 | | **IPR; No Invoice** | $ 3,564.00 | | $ 3,564.00 |
| 709 | 2/7/2017 | JMB | Attend team meeting; work through deposition notices for scheduling; draft letter to opposing counsel regarding scheduling; communicate with client regarding prior art installations and case status; review and analyze Court Order on privilege waiver issue | 4.9 | $ 3,307.50 | | **No Invoice** | $ 3,307.50 | Reasonable | |
| 710 | 2/7/2017 | MCM | Work on outstanding discovery to be completed, including written discovery and depositions | 1.8 | $ 693.00 | | **No Invoice** | $ 693.00 | Reasonable | |
| 711 | 2/7/2017 | AMS | Draft supplemental interrogatory responses | 0.5 | $ 222.50 | | **No Invoice** | $ 222.50 | Reasonable | |
| 712 | 2/8/2017 | JMB | Research Flowrider, Wave Loch and Whitewater websites for information on sales and marketing, potential prior art issues | 5.3 | $ 3,577.50 | 1855992 | **But-For** | $ 3,577.50 | Reasonable | |
| 713 | 2/8/2017 | AMS | **Draft reply brief in support of motion to compel; calls with C. Franich and J. Barnes regarding the same** | 3.6 | $ 1,602.00 | 1855992 | **Motion to Compel Arbitration Documents Denied, Sanctions** | $ 1,602.00 | | $ 1,602.00 |
| 714 | 2/8/2017 | CF | Draft correspondence regarding flow services production; begin drafting motion to compel | 4.3 | $ 1,892.00 | 1855992 | | | Reasonable | |
| 715 | 2/9/2017 | JMB | Attention to Flow Services discovery issues; **review and edit reply brief on motion to compel arbitration documents; multiple correspondence with opposing counsel; call to discuss deposition notices from opposing counsel; email clients; research cases for reply brief** | 8.7 | $ 5,872.50 | | **Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 5,872.50 | | $ 5,872.50 |
| 716 | 2/9/2017 | SBH | Draft Schedules A and B to subpoena for production of documents directed to Flowrider Inc. | 0.4 | $ 82.00 | | **No Invoice** | $ 82.00 | Reasonable | |
| 717 | 2/9/2017 | BK | Retrieve a case for Anup Shah | 0.2 | $ 40.00 | | **No Invoice** | $ 40.00 | Reasonable | |
| 718 | 2/9/2017 | CF | **Continue drafting reply brief for motion to compel; draft correspondence regarding discovery requests and answers to same; finalize evidentiary exhibits for brief** | 7.4 | $ 3,256.00 | | **No Invoice; Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 3,256.00 | | $ 3,256.00 |
| 719 | 2/9/2017 | AMS | **Revise Reply Brief; calls with J. Barnes and C. Franich regarding the same**; draft Supplemental Interrogatory response and Verification | 5.4 | $ 2,403.00 | | **No Invoice; Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 2,403.00 | | $ 2,403.00 |
| 720 | 2/10/2017 | CF | Review correspondence regarding Flow Services production; draft correspondence regarding same and service on plaintiffs; review correspondence regarding exhibits and draft of reply brief; draft correspondence regarding same; review and analyze prior installations and draft correspondence regarding same; review file history | 3.8 | $ 1,672.00 | | **No Invoice** | $ 1,672.00 | Reasonable | |
| 721 | 2/10/2017 | SBH | **Draft PSD's Motion to File Reply in Support of Motion to Compel Under Seal and proposed order, finalize same and electronically file, submit proposed Order to Magistrate Major; finalize PSD's Reply in Support of Motion to Compel, finalize redacted (public) version, lodge sealed motion on the Court's ECF filing system and serve same on opposing counsel** | 1.5 | $ 307.50 | | **No Invoice; Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 307.50 | | $ 307.50 |
| 722 | 2/10/2017 | AMS | **Finalize Reply Brief in support of motion to compel and related declaration and motion to file under seal** | 3.7 | $ 1,646.50 | | **No Invoice; Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 1,646.50 | | $ 1,646.50 |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 723 | 2/13/2017 | AMS | Call with J. Barnes regarding discovery | 0.6 | $ 267.00 | | No Invoice; Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 267.00 | | $ 267.00 |
| 724 | 2/14/2017 | JMB | Prepare for and attend teleconference with opposing counsel regarding depositions; draft summary to client regarding scheduling and strategy; correspond with opposing counsel regarding stay motion; analyze 589 prior art systems | 4.1 | $ 2,767.50 | | No Invoice | $ 2,767.50 | Reasonable | |
| 725 | 2/14/2017 | CF | Prepare for and meet with opposing counsel regarding discovery issues and depositions; draft and finalize correspondence regarding same; preliminary review of new production from opposing counsel regarding prior art designs and agreements; draft correspondence regarding analysis of same; draft and finalize correspondence to client regarding deposition issues and dates | 3.5 | $ 1,540.00 | | No Invoice | $ 1,540.00 | Reasonable | |
| 726 | 2/14/2017 | SBH | Create Exhibits A and B to Notice of Supplemental Authority, draft Declaration of Justin Barnes in support of notice, draft motion and proposed order to file exhibits under seal | 0.5 | $ 102.50 | | No Invoice | $ 102.50 | Reasonable | |
| 727 | 2/14/2017 | MCM | Work on WW and Lochtefeld depositions to be taken | 1.4 | $ 539.00 | | No Invoice | $ 539.00 | Reasonable | |
| 728 | 2/14/2017 | AMS | Analyze Plaintiffs' supplemental production; participate in meet and confer regarding deposition scheduling; draft Notice of Supplemental Evidence | 2.7 | $ 1,201.50 | | No Invoice | $ 1,201.50 | Reasonable | |
| 729 | 2/15/2017 | JMB | Review hot documents identified by team members; work on deposition outlines for Lochtefeld, Myrman, Thatcher, Chutter; review correspondence to send to opposing counsel; correspond with client regarding 30b6 depositions; | 6.3 | $ 4,252.50 | | No Invoice | $ 4,252.50 | Reasonable | |
| 730 | 2/15/2017 | CF | Review correspondence from opposing counsel regarding discovery responses; draft and finalize correspondence to opposing counsel regarding same; review pertinent documents regarding deposition material; draft and finalize correspondence regarding analysis of inventorship, invalidity, and non infringement in view of the hot documents; draft and finalize correspondence regarding tentative deposition scheduling | 1.5 | $ 660.00 | | No Invoice | $ 660.00 | Reasonable | |
| 731 | 2/15/2017 | AMS | Review ESI documents; draft deposition summaries of the same; revise correspondence to opposing counsel; review newly-produced agreements | 2.1 | $ 934.50 | | No Invoice | $ 934.50 | Reasonable | |
| 732 | 2/16/2017 | JMB | Work on deposition outlines; correspond with client regarding depositions; analyze discovery issues related to Flow Services | 5.1 | $ 3,442.50 | | No Invoice | $ 3,442.50 | Reasonable | |
| 733 | 2/16/2017 | CF | Review correspondence from opposing counsel regarding additional discovery issues and Whitewater partners; draft and finalize correspondence to opposing counsel regarding same; review correspondence from opposing counsel regarding ESI privilege; draft and finalize correspondence regarding same; draft and finalize propose deposition schedule and associated topics of PSD; review correspondence regarding same and revise schedule; draft and finalize correspondence to opposing counsel regarding same | 2.0 | $ 880.00 | | No Invoice | $ 880.00 | Reasonable | |
| 734 | 2/16/2017 | MCM | Work on Richard Alleshouse and Yong Yeh depositions to be taken | 0.6 | $ 231.00 | | No Invoice | $ 231.00 | Reasonable | |
| 735 | 2/16/2017 | AMS | Call with J. Barnes regarding depositions; draft correspondence to opposing counsel; identify PSD deposition topic deponents; draft correspondence to PSD regarding the same | 2.1 | $ 934.50 | | No Invoice | $ 934.50 | Reasonable | |
| 736 | 2/17/2017 | JMB | Multiple correspondence with opposing counsel regarding discovery issues; analyze strategy for depositions of PSD; multiple calls with team members regarding discovery issues | 2.9 | $ 1,957.50 | | No Invoice | $ 1,957.50 | Reasonable | |
| 737 | 2/17/2017 | CF | Review correspondence regarding ESI information from Plaintiffs; draft and finalize correspondence regarding custodian accounts; draft and finalize correspondence regarding deposition notice objections; draft and finalize correspondence to opposing counsel regarding proposed deposition dates, topics for witnesses; coordinate and serve additional discovery on plaintiffs | 1.3 | $ 572.00 | | No Invoice | $ 572.00 | Reasonable | |
| 738 | 2/17/2017 | AMS | Call with Y. Yeh; draft Objections to 30(b)(6) Notice; draft correspondence to opposing counsel | 1.9 | $ 845.50 | | No Invoice | $ 845.50 | Reasonable | |
| 739 | 2/20/2017 | CF | Review support raised by Plaintiffs as to Joint Defense Agreement; draft and finalize correspondence analyzing same; begin drafting responses and objections to deposition notices for PSD, Richard, Yong, and Tolli | 4.5 | $ 1,980.00 | 1855992 | But-For | $ 1,980.00 | Reasonable | |
| 740 | 2/21/2017 | JMB | Team meeting; work on stay motion | 5.5 | $ 3,712.50 | 1855992 | But-For | $ 3,712.50 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J |
| 741 | 2/21/2017 | CF | Continue drafting objections to deposition notices served by Plaintiffs; draft and finalize correspondence regarding Lochtefeld deposition outline; draft and finalize correspondence regarding Tolli deposition outline; review correspondence from opposing counsel regarding tolling agreement, Flow Services agreement, and joint defense agreement; draft and finalize analysis of same; review correspondence from opposing counsel regarding  discovery responses; draft and finalize correspondence regarding previous court order of same | 3.7 | $ 1,628.00 | 1855992 | But-For | $ 1,628.00 | Reasonable | |
| 742 | 2/21/2017 | MCM | Obtain additional facts regarding case, and assess additional issues in case | 1.7 | $ 654.50 | 1855992 | But-For | $ 654.50 | Reasonable | |
| 743 | 2/21/2017 | MCM | Engage in preliminary settlement discussions | 1.6 | $ 616.00 | 1855992 | But-For | $ 616.00 | Reasonable | |
| 744 | 2/21/2017 | AMS | Revise Objections to 30(b)(6) Notice; call with J. Barnes, C. Franich and M. Mao regarding discovery; calls with opposing counsel regarding discovery disputes | 2.6 | $ 1,157.00 | 1855992 | But-For | $ 1,157.00 | Reasonable | |
| 745 | 2/22/2017 | MCM | Assessment on current issues of case, and engage in preliminary settlement discussions | 2.1 | $ 808.50 | 1855992 | But-For | $ 808.50 | Reasonable | |
| 746 | 2/22/2017 | MCM | Meet and confer with Rick Tache re potential settlement of case | 0.3 | $ 115.50 | 1855992 | But-For | $ 115.50 | Reasonable | |
| 747 | 2/22/2017 | MCM | Assess IPR results on '589 | 0.7 | $ 269.50 | 1855992 | IPR | $ 269.50 | | $ 269.50 |
| 748 | 2/22/2017 | AMS | Review '589 IPR Termination Order; summarize the same; draft correspondence to opposing counsel regarding Z. Tolli documents; call with M. Mao regarding settlement; calls  with Troutman team regarding motion to stay; review case- law regarding motion to stay; review case-law on 30(b)(6) topics regarding contentions | 2.7 | $ 1,201.50 | 1855992 | IPR | $ 1,201.50 | | $ 1,201.50 |
| 749 | 2/23/2017 | JMB | Review deposition notices; attention to discovery issues | 0.6 | $ 405.00 | 1855992 | But-For | $ 405.00 | Reasonable | |
| 750 | 2/23/2017 | CF | Draft and finalize correspondence to opposing counsel regarding Flow Inc. schematics and pre-589 disclosures; review ADG production and draft correspondence regarding documents to be produced; revise and finalize notice of issuance of subpoena to witnesses for Plaintiffs; draft and finalize correspondence regarding same and Murphy, Stuart, and Tolli notices | 2.0 | $ 880.00 | 1855992 | But-For | $ 880.00 | Reasonable | |
| 751 | 2/23/2017 | MCM | Phone call with Rick Tache re potential settlement of case | 0.2 | $ 77.00 | 1855992 | But-For | $ 77.00 | Reasonable | |
| 752 | 2/23/2017 | AMS | Revise correspondence | 0.3 | $ 133.50 | 1855992 | But-For | $ 133.50 | Reasonable | |
| 753 | 2/24/2017 | JMB | Call to discuss Tolli issue; attention to correspondence from opposing counsel; call to discuss stay motion; work on stay motion | 1.9 | $ 1,282.50 | 1855992 | But-For | $ 1,282.50 | Reasonable | |
| 754 | 2/24/2017 | CF | Draft and finalize correspondence regarding renewed stay motion, revisions, and filing strategy; draft and finalize correspondence regarding revisions to 30b1 deposition notices; review correspondence regarding trade secret issue and Tolli; draft and finalize correspondence regarding same and proposed strategy | 0.9 | $ 396.00 | 1855992 | But-For | $ 396.00 | Reasonable | |
| 755 | 2/24/2017 | MCM | Work on potential trade secret/interference with contract claims against White Water | 1.2 | $ 462.00 | 1855992 | But-For | $ 462.00 | Reasonable | |
| 756 | 2/24/2017 | MCM | Research and analysis re potential trade secret/interference with contract claims against White Water | 1.4 | $ 539.00 | 1855992 | But-For | $ 539.00 | Reasonable | |
| 757 | 2/24/2017 | MCM | Work on potential settlement discussions in case | 2.4 | $ 924.00 | 1855992 | But-For | $ 924.00 | Reasonable | |
| 758 | 2/24/2017 | MCM | Phone call with Rick Tache re current status of case | 0.3 | $ 115.50 | 1855992 | But-For | $ 115.50 | Reasonable | |
| 759 | 2/24/2017 | AMS | Revise draft Renewed Motion to Stay | 4.5 | $ 2,002.50 | 1855992 | But-For | $ 2,002.50 | Reasonable | |
| 760 | 2/25/2017 | MCM | Work on potential settlement discussions in case | 0.6 | $ 231.00 | 1855992 | But-For | $ 231.00 | Reasonable | |
| 761 | 2/25/2017 | MCM | Plan and prepare for depositions of Yong Yeh and Richard Alleshouse | 1.5 | $ 577.50 | 1855992 | But-For | $ 577.50 | Reasonable | |
| 762 | 2/27/2017 | CF | Review correspondence regarding fact discovery and experts for prior art installations; draft correspondence regarding same; review correspondence from opposing counsel regarding deposition calendar and topics; draft and finalize correspondence to opposing counsel regarding same; review correspondence from opposing counsel regarding third party production; draft and finalize correspondence to opposing counsel regarding same | 1.0 | $ 440.00 | 1855992 | But-For | $ 440.00 | Reasonable | |
| 763 | 2/27/2017 | MCM | Plan and prepare for depositions of Yong Yeh and Richard Alleshouse | 1.4 | $ 539.00 | 1855992 | But-For | $ 539.00 | Reasonable | |
| 764 | 2/27/2017 | AMS | Call with M. Mao regarding trade secrets (0.5); revise Renewed Motion to Stay (1.4) | 1.9 | $ 845.50 | 1855992 | But-For | $ 845.50 | Reasonable | |
| 765 | 2/27/2017 | SBH | Finalize for filing motion for admission pro hac vice and declaration in support of same on behalf of Justin Barnes with regard to IPR matter | 0.5 | $ 102.50 | 1855992 | IPR | $ 102.50 | Reasonable | |
| 766 | 2/28/2017 | CF | Analyze discovery requests thus far from PSD to plaintiffs in view of ESI review and various Plaintiffs responses and close of fact discovery; draft and finalize areas in which Plaintiffs have not supplemented or credibility can be challenged in deposition; draft and finalize correspondence regarding Kwasnicki, Tolli, and individual deposition notices of client | 2.5 | $ 1,100.00 | 1855992 | But-For | $ 1,100.00 | Reasonable | |
| 767 | 2/28/2017 | AMS | Call with C. Franich regarding discovery issues; draft correspondence to team regarding the same; attention to Z. Tolli document collection; revise motion to stay | 1.3 | $ 578.50 | 1855992 | But-For | $ 578.50 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
| 768 | 3/1/2017 | SBH | Review memorandum of points and authorities in support of renewed motion to stay including cite and quote checking, creation of table of authorities, and creation of exhibits; draft notice of motion, declaration of Justin Barnes and proposed order; finalize all for filing and electronically file motion with supporting documents; submit proposed order to Judge Benitez | 4.5 | $ 922.50 | 1874025 | But-For | $ 922.50 | Reasonable | |
| 769 | 3/1/2017 | AMS | Finalize Revised Motion to Stay, Declaration and Exhibits | 2.5 | $ 1,112.50 | 1874025 | But-For | $ 1,112.50 | Reasonable | |
| 770 | 3/1/2017 | CF | Review amended infringement contentions and motion from Plaintiffs; draft correspondence regarding preliminary analysis of same | 0.8 | $ 352.00 | 1874025 | But-For | $ 352.00 | Reasonable | |
| 771 | 3/2/2017 | CF | Review correspondence from opposing counsel regarding discovery and deposition issues; draft and finalize correspondence to opposing counsel regarding same; begin review of flow services production; begin drafting outline for opposition brief | 1.7 | $ 748.00 | 1874025 | But-For | $ 748.00 | Reasonable | |
| 772 | 3/2/2017 | SBH | Review Plaintiffs' notice of motion re plaintiffs' leave to amend infringement contentions for computation of opposition and reply deadlines | 0.1 | $ 20.50 | 1874025 | But-For | $ 20.50 | Reasonable | |
| 773 | 3/2/2017 | AMS | Attention to Z. Tolli emails; draft correspondence regarding the same | 0.8 | $ 356.00 | 1874025 | But-For | $ 356.00 | Reasonable | |
| 774 | 3/3/2017 | JMB | Communicate with team regarding strategy on discovery issues; attention to Tolli issues; calls with team members | 1.1 | $ 742.50 | 1874025 | But-For | $ 742.50 | Reasonable | |
| 775 | 3/3/2017 | CF | Continue ESI review of Flow Services; draft and finalize correspondence to opposing counsel regarding depositions and discovery responses; review correspondence from opposing counsel regarding same; draft and finalize correspondence regarding overview of fact discovery issues requiring client attention | 1.1 | $ 484.00 | 1874025 | But-For | $ 484.00 | Reasonable | |
| 776 | 3/3/2017 | SBH | Draft motion for extension of fact discovery deadline for the limited purpose of taking the deposition of Marshall Myrman and prepare proposed order for Magistrate Judge Major's consideration | 0.5 | $ 102.50 | 1874025 | But-For | $ 102.50 | Reasonable | |
| 777 | 3/3/2017 | MCM | Plan and prepare for depositions of Yong Yeh and Richard Alleshouse | 1.7 | $ 654.50 | 1874025 | But-For | $ 654.50 | Reasonable | |
| 778 | 3/3/2017 | AMS | Confer with ADG's counsel regarding depositions; call with M. Mao and PSD regarding budget and discovery | 1.4 | $ 623.00 | 1874025 | But-For | $ 623.00 | Reasonable | |
| 779 | 3/6/2017 | JMB | Meeting with Chris Franich and Anup Shah to discuss strategy and open issues; attention to motion to stay issues | 0.9 | $ 607.50 | 1874025 | But-For | $ 607.50 | Reasonable | |
| 780 | 3/6/2017 | CF | Continue ESI review of Flow Services production; revise and finalize deposition notices, and attachments; review correspondence from client regarding prior art; draft and finalize correspondence regarding same; draft and finalize correspondence reply outline; draft and finalize objections to Flow Services deposition notice | 7.3 | $ 3,212.00 | 1874025 | But-For | $ 3,212.00 | Reasonable | |
| 781 | 3/6/2017 | SBH | Download and organize document production of Thomas Lochtefeld and related entities and instructions to eMerge | 0.5 | $ 102.50 | 1874025 | But-For | $ 102.50 | Reasonable | |
| 782 | 3/6/2017 | MCM | Work on outstanding issues relating to currently scheduled depositions | 0.4 | $ 154.00 | 1874025 | But-For | $ 154.00 | Reasonable | |
| 783 | 3/6/2017 | AMS | Calls with Y. Yeh and J. Barnes regarding depositions | 1.1 | $ 489.50 | 1874025 | But-For | $ 489.50 | Reasonable | |
| 784 | 3/7/2017 | JMB | Attention to multiple discovery issues; review new Lochtefeld production | 0.8 | $ 540.00 | 1874025 | But-For | $ 540.00 | Reasonable | |
| 785 | 3/7/2017 | CF | Continue Flow Services ESI review; process and preliminary review of Lochtefeld production; draft and finalize correspondence regarding same; review correspondence from opposing counsel regarding discovery issue and opposition brief; draft and finalize correspondence regarding same; draft and finalize correspondence regarding close of discovery; begin drafting outline for opposition brief | 7.9 | $ 3,476.00 | 1874025 | But-For | $ 3,476.00 | Reasonable | |
| 786 | 3/7/2017 | AMS | Review identified documents for de-designation; revise Flow Services 30(b)(6) Objections; revise subpoenas | 1.2 | $ 534.00 | 1874025 | But-For | $ 534.00 | Reasonable | |
| 787 | 3/8/2017 | CF | Continue ESI review of Flow Services; revise and finalize outline to opposition brief; revise and finalize attachments for deposition notices; revise and finalize deposition notices; draft remaining objections to deposition notices | 7.3 | $ 3,212.00 | 1874025 | But-For | $ 3,212.00 | Reasonable | |
| 788 | 3/8/2017 | MCM | Review and analysis of additional information from clients regarding other Whitewater clients | 1.1 | $ 423.50 | 1874025 | But-For | $ 423.50 | Reasonable | |
| 789 | 3/8/2017 | AMS | Evaluate potential discovery | 0.7 | $ 311.50 | 1874025 | But-For | $ 311.50 | Reasonable | |
| 790 | 3/9/2017 | CF | Draft and finalize correspondence regarding preliminary analysis of plaintiffs' opposition brief; review correspondence from client regarding additional disclosure from client; review production and coordinate service; continue ESI review of Flow Services production | 1.0 | $ 440.00 | 1874025 | But-For | $ 440.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 791 | 3/10/2017 | CF | Review order from Court regarding discovery; draft and finalize correspondence regarding same; review correspondence from opposing counsel regarding discovery issues; draft and finalize correspondence to opposing counsel regarding same; continue ESI review of Flow Services; draft and finalize proposed outline to reply brief to Plaintiffs' opposition | 4.1 | $ 1,804.00 | 1874025 | But-For | $ 1,804.00 | Reasonable | |
| 792 | 3/10/2017 | SBH | Download and distribute unredacted documents filed under seal by plaintiffs in support of their opposition to PSD's renewed motion to stay | 0.4 | $ 82.00 | 1874025 | But-For | $ 82.00 | Reasonable | |
| 793 | 3/10/2017 | SBH | Draft shell opposition to plaintiffs' motion to amend | 0.4 | $ 82.00 | 1874025 | But-For | $ 82.00 | Reasonable | |
| 794 | 3/10/2017 | SBH | Download and organize documents regarding plaintiffs' discovery deficiencies per Christopher Franich | 1.5 | $ 307.50 | 1874025 | But-For | $ 307.50 | Reasonable | |
| 795 | 3/10/2017 | JMB | Review and analyze opposition to motion to stay; work on reply brief for stay motion; teleconference to discuss Court Order on motion to compel arbitration documents; discuss opposition for motion for leave to amend to add new contentions | 7.4 | $ 4,995.00 | 1874025 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 4,995.00 | | $ 4,995.00 |
| 796 | 3/10/2017 | SBH | Review order denying motion to compel discovery in order to docket deadlines for application for reconsideration and appeal of same | 0.2 | $ 41.00 | 1874025 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 41.00 | | $ 41.00 |
| 797 | 3/11/2017 | MCM | Plan and prepare for trial strategies | 3.5 | $ 1,347.50 | 1874025 | But-For | $ 1,347.50 | Reasonable | |
| 798 | 3/12/2017 | CF | Continue ESI review of Flow Services; continue drafting outline for Tolli deposition; begin revising reply brief ISO stay | 2.4 | $ 1,056.00 | 1874025 | But-For | $ 1,056.00 | Reasonable | |
| 799 | 3/12/2017 | MCM | Prepare additional written and third party discovery, and review basis for summary judgment; work on responses to revised infringement contentions | 5.8 | $ 2,233.00 | 1874025 | But-For | $ 2,233.00 | Reasonable | |
| 800 | 3/13/2017 | JMB | Work on reply brief for motion to stay; review motion to file under seal, exhibits | 2.5 | $ 1,687.50 | 1874025 | But-For | $ 1,687.50 | Reasonable | |
| 801 | 3/13/2017 | CF | Revise and finalize draft of opposition brief; revise and finalize draft of supporting declaration; prepare evidentiary exhibits; continue ESI review of Flow Services; draft correspondence regarding McFarland information and invalidity theories; review correspondence from client regarding prior art over nozzle covers; draft correspondence regarding analysis of same | 9.0 | $ 3,960.00 | 1874025 | But-For | $ 3,960.00 | Reasonable | |
| 802 | 3/13/2017 | MCM | Prepare additional written and third party discovery | 1.6 | $ 616.00 | 1874025 | But-For | $ 616.00 | Reasonable | |
| 803 | 3/14/2017 | JMB | Review complaint for new suit; attention to prior art installation discovery issues; teleconference with Anup Shah regarding strategy; prepare for Lochtefeld deposition | 3.7 | $ 2,497.50 | 1874025 | But-For | $ 2,497.50 | Reasonable | |
| 804 | 3/14/2017 | CF | Continue ESI review of Toli; continue revising Tolli deposition outline; draft and finalize opposing counsel regarding outstanding discovery; draft and finalize correspondence to opposing counsel regarding deposition notices; analyze new complaint and devise supplemental brief reply strategy | 5.2 | $ 2,288.00 | 1874025 | But-For | $ 2,288.00 | Reasonable | |
| 805 | 3/14/2017 | SBH | Draft shell objections and responses to Plaintiffs' Second Set of Requests for Admission and calculate response deadline | 0.4 | $ 82.00 | 1874025 | But-For | $ 82.00 | Reasonable | |
| 806 | 3/14/2017 | MCM | Prepare for deposition of 30(b)(6) witness of Pacific Surf Designs and that of Yong Yeh; review and analyze current patent portfolio of Pacific Surf Designs and pending patent applications of Richard Alleshouse for potential production | 3.8 | $ 1,463.00 | 1874025 | But-For | $ 1,463.00 | Reasonable | |
| 807 | 3/14/2017 | AMS | Draft Opposition to Plaintiff's Motion to Amend Infringement Contentions | 6.7 | $ 2,981.50 | 1874025 | But-For | $ 2,981.50 | Reasonable | |
| 808 | 3/15/2017 | LB | Research cases saying that a party cannot introduce new theories or causes of action in infringement contentions that were not raised in the complaint. Research the alter ego theory in the Ninth Circuit. | 3.3 | $ 1,237.50 | 1874025 | But-For | $ 1,237.50 | Reasonable | |
| 809 | 3/15/2017 | JMB | Meet to discuss case strategy; attention to various discovery issues; work on Lochtefeld deposition outline; correspond with opposing counsel regarding new lawsuit; work on opposition to motion to amend contentions | 5.4 | $ 3,645.00 | 1874025 | But-For | $ 3,645.00 | Reasonable | |
| 810 | 3/15/2017 | CF | Finish review of Lochtefeld production; draft and finalize correspondence to opposing counsel regarding discovery deficiencies; draft and finalize additional deposition and subpoena notices for client-proposed deponents; revise and finalize additional discovery requests of client; draft and finalize correspondence regarding prior art installations, invalidity and inequitable conduct; conference regarding willfulness analysis, trade secrets; draft and finalize correspondence regarding deposition outlines to Tolli and Lochtefeld; draft supplemental notice for filing before Court regarding Whitewater complaint; serve deposition notice and subpoena on Plaintiffs; serve discovery requests on Plaintiffs | 6.5 | $ 2,860.00 | 1874025 | But-For | $ 2,860.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 811 | 3/15/2017 | SBH | Initial draft of PSD's Third Set of Requests for Production of Documents to Plaintiffs | 0.4 | $ 82.00 | 1874025 | But-For | $ 82.00 | Reasonable | |
| 812 | 3/15/2017 | AMS | Draft new discovery requests; call with team regarding the same; revise Opposition to Motion to Amend | 5.7 | $ 2,536.50 | 1874025 | But-For | $ 2,536.50 | Reasonable | |
| 813 | 3/16/2017 | LB | Research cases saying that a party cannot introduce new theories or causes of action in infringement contentions that were not raised in the complaint and saying that a party is not entitled to discovery for theories that were not alleged in the complaint | 2.8 | $ 1,050.00 | 1874025 | But-For | $ 1,050.00 | Reasonable | |
| 814 | 3/16/2017 | JMB | Multiple teleconferences with opposing counsel; work on case strategy with Mark Mao and Charan Brahma; work on notice of supplemental damages; work on opposition to motion for leave to amend; | 3.5 | $ 2,362.50 | 1874025 | But-Fo | | $ 2,362.50 | Reasonable | |
| 815 | 3/16/2017 | CB | Meet with team to discuss strategic alternatives, outstanding discovery and upcoming depositions. | 1.2 | $ 810.00 | 1874025 | But-For | $ 810.00 | Reasonable | |
| 816 | 3/16/2017 | CF | Revise supplemental notice and coordinate filing before Court; draft and finalize correspondence to opposing counsel regarding additional discovery requests; revise and serve additional subpoena and deposition notice; draft and finalize correspondence regarding Yeh, Tolli, and Lochtefeld deposition outlines | 1.2 | $ 528.00 | 1874025 | But-For | $ 528.00 | Reasonable | |
| 817 | 3/16/2017 | MCM | Prepare Richard Alleshouse and Yong Yeh for deposition | 0.8 | $ 308.00 | 1874025 | But-For | $ 308.00 | Reasonable | |
| 818 | 3/16/2017 | AMS | Revise Opposition to Motion to Amend | 3.8 | $ 1,691.00 | 1874025 | But-For | $ 1,691.00 | Reasonable | |
| 819 | 3/16/2017 | SBH | **Prepare amended Notice of Deposition of Rob Chalfont and subpoena, and service upon counsel** | 0.3 | $ 61.50 | 1874025 | **Wrong Action -- No Witness Named Chalfont, No Deposition Notice** | $ 61.50 | | $ 61.50 |
| 820 | 3/17/2017 | JMB | Review new production documents regarding prior art; work on opposition brief | 2.8 | $ 1,890.00 | 1874025 | But-For | $ 1,890.00 | Reasonable | |
| 821 | 3/17/2017 | CF | Review new production from opposing counsel; draft and finalize correspondence regarding preliminary analysis of same; serve new production on opposing counsel; revise opposition brief to plaintiffs infringement contentions | 1.0 | $ 440.00 | 1874025 | But-For | $ 440.00 | Reasonable | |
| 822 | 3/17/2017 | MCM | Review and analyze supplemental document production by Greenburg Taurig | 0.7 | $ 269.50 | 1874025 | But-For | $ 269.50 | Reasonable | |
| 823 | 3/17/2017 | MCM | Prepare Richard Alleshouse and Yong Yeh for deposition | 0.5 | $ 192.50 | 1874025 | But-For | $ 192.50 | Reasonable | |
| 824 | 3/18/2017 | JMB | Work on opposition brief and exhibits regarding amended infringement contentions; work on deposition preparation | 3.5 | $ 2,362.50 | 1874025 | But-For | $ 2,362.50 | Reasonable | |
| 825 | 3/19/2017 | MCM | Prepare Yong Yeh for deposition | 3.5 | $ 1,347.50 | 1874025 | But-For | $ 1,347.50 | Reasonable | |
| 826 | 3/20/2017 | JMB | Work on opposition brief regarding motion to amend contention; prepare for upcoming depositions | 4.2 | $ 2,835.00 | 1874025 | But-For | $ 2,835.00 | Reasonable | |
| 827 | 3/20/2017 | CF | Continue revising opposition brief; review new production from Plaintiffs; prepare exhibits for brief; conference with client regarding invalidity strategy; draft and finalize correspondence regarding same; draft and finalize correspondence regarding subpoena of American Waves Machines | 4.0 | $ 1,760.00 | 1874025 | But-For | $ 1,760.00 | Reasonable | |
| 828 | 3/20/2017 | SBH | Gather and mark exhibits and create table of exhibits regarding PSD's Opposition to Plaintiffs' Motion to Amend Infringement Contentions; draft motion to file opposition and Exhibits B-D under seal with proposed order; initial draft of Declaration of Justin Barnes in support of opposition; download and organize videos, text messages and other documents from clients for production | 2.4 | $ 492.00 | 1874025 | But-For | $ 492.00 | Reasonable | |
| 829 | 3/20/2017 | MCM | Prepare Yong Yeh for deposition | 0.5 | $ 192.50 | 1874025 | But-For | $ 192.50 | Reasonable | |
| 830 | 3/20/2017 | AMS | Calls with PSD and M. Mao regarding 30(b)(6) depositions; finalize Opposition to Motion to Amend and related filings | 8.0 | $ 3,560.00 | 1874025 | But-For | $ 3,560.00 | Reasonable | |
| 831 | 3/21/2017 | JMB | Attention to issues with Yeh deposition; team call; team meeting regarding Thatcher deposition | 5.7 | $ 3,847.50 | 1874025 | But-For | $ 3,847.50 | Reasonable | |
| 832 | 3/21/2017 | CF | Draft and finalize correspondence regarding AWM subpoena; draft and finalize correspondence regarding Chafont deposition notice and response to opposing counsel; privilege review of PSD production; | 5.5 | $ 2,420.00 | 1874025 | But-For | $ 2,420.00 | Reasonable | |
| 833 | 3/21/2017 | MCM | Attend and defend Yong Yeh's deposition | 9.9 | $ 3,811.50 | 1874025 | But-For | $ 3,811.50 | Reasonable | |
| 834 | 3/21/2017 | MCM | Conduct additional search on prior art | 1.6 | $ 616.00 | 1874025 | But-For | $ 616.00 | Reasonable | |
| 835 | 3/21/2017 | AMS | Draft deposition outlines; call with R. Alleshouse regarding deposition | 5.1 | $ 2,269.50 | 1874025 | But-For | $ 2,269.50 | Reasonable | |
| 836 | 3/22/2017 | JMB | Work on Thatcher and Lochtefeld deposition outlines; work on correspondence regarding missing documents | 5.1 | $ 3,442.50 | 1874025 | But-For | $ 3,442.50 | Reasonable | |
| 837 | 3/22/2017 | SBH | Prepare amended notice of 30(b)(6) deposition of ADG, subpoena and notice of deposition of Steve English, and amend notices and subpoenas of Ken Ellis, David Keim and Geoff Chutter to reflect new date | 0.5 | $ 102.50 | 1874025 | But-For | $ 102.50 | Reasonable | |
| 838 | 3/22/2017 | MCM | Prepare for second day of Yong Yeh's deposition; attend and defend Yong Yeh's deposition; meet and confer to Leanna Constantini re Plaintiffs' prior art production | 10.5 | $ 4,042.50 | 1874025 | But-For | $ 4,042.50 | Reasonable | |
| 839 | 3/22/2017 | AMS | Draft deposition outlines | 3.3 | $ 1,468.50 | 1874025 | But-For | $ 1,468.50 | Reasonable | |

| DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|------|--------|-------------------------------|-----|-----|---------|------------------------|------------------------|--------------|-----------------|
| 3/22/2017 | CF | Coordinate service of additional PSD production; revise notices for ADG and designated witnesses; draft and finalize correspondence regarding Chutter subpoena and notices; draft and finalize correspondence regarding McFarlane request for production; continue drafting outlines for Thatcher, Lochtefeld deposition; review correspondence from opposing counsel regarding prior art installations; draft and finalize correspondence to opposing counsel regarding same; draft correspondence regarding moving to compel production of same; draft correspondence regarding revised invalidity argument on basis of prior art installation in Lochtefeld production; conference with client regarding depositions of Plaintiffs' witnesses | 7.3 | $ 3,212.00 | 1874027 | | | Reasonable | |
| 3/23/2017 | SBH | Attention to deposition scheduling; draft subpoena duces tecum to Bruce McFarland; draft amended notices of depositions and subpoenas directed to Geoff Chutter, ADG, David Keim, Ken Ellis and Dave English, update subpoenas; serve all notices upon opposing counsel, update docketing | 2.2 | $ 451.00 | 1874025 | But-For | $ 451.00 | Reasonable | |
| 3/23/2017 | MCM | Prepare for second day of Yong Yeh's deposition; attend and defend Yong Yeh's deposition | 8.5 | $ 3,272.50 | 1874025 | But-For | $ 3,272.50 | Reasonable | |
| 3/23/2017 | AMS | Calls with team and PSD; revise Lochtefeld and Thatcher deposition outlines | 4.1 | $ 1,824.50 | 1874025 | But-For | $ 1,824.50 | Reasonable | |
| 3/23/2017 | JMB | Research potential motion to compel prior art; issues related to Yeh deposition; meet to discuss Thatcher and Lochtefeld depositions; team call regarding Yeh deposition; draft offer for judgment | 7.7 | $ 5,197.50 | 1874025 | | | Reasonable | |
| 3/23/2017 | CF | Continue revising deposition outlines for Thatcher and Lochtefeld; prepare exhibits for same; draft and finalize opposing counsel regarding compelling prior art production | 6.2 | $ 2,728.00 | 1874025 | | | Reasonable | |
| 3/24/2017 | JMB | Multiple calls regarding deposition scheduling and strategy; teleconference regarding potential offer for judgment; prepare for Thatcher deposition; prepare for Lochtefeld deposition | 8.1 | $ 5,467.50 | 1874025 | But-For | $ 5,467.50 | Reasonable | |
| 3/24/2017 | CF | Continue drafting outlines for Lochtefeld and Thatcher depositions; continue drafting exhibits from ESI; conference regarding each; review correspondence from opposing counsel regarding PSD noticed depositions; review correspondence from opposing counsel regarding Wave Loch installation drawings; conference regarding same with client; meet and confer with opposing counsel; draft and finalize correspondence regarding proposed reply strategy, depositions, and ex parte relief with court | 7.3 | $ 3,212.00 | 1874025 | But-For | $ 3,212.00 | Reasonable | |
| 3/24/2017 | MCM | Prepare Richard Alleshouse and Yong Yeh for deposition; prepare for depositions of Richard Alleshouse and Bruce McFarland of American Wave Machines; meet and confer with Rick Tache re prior art documents outstanding; meet and confer with Rick Tache re depositions to be scheduled | 5.0 | $ 1,925.00 | 1874025 | | | Reasonable | |
| 3/24/2017 | AMS | Calls with team and R. Alleshouse; calls with C. Franich and J. Barnes regarding Lochtefeld deposition outline; update Thatcher deposition outline with document questions | 6.6 | $ 2,937.00 | 1874025 | But-For | $ 2,937.00 | Reasonable | |
| 3/24/2017 | CB | Discuss topics and evidence for upcoming depositions of plaintiffs' witnesses with team; review correspondence re motion to compel production of prior art ride installation documents. | 1.6 | $ 1,080.00 | 1874025 | | | Reasonable | |
| 3/25/2017 | MCM | Meet and confer with Rick Tache and Leanna Constiani re depositions to be scheduled | 1.7 | $ 654.50 | 1874025 | But-For | $ 654.50 | Reasonable | |
| 3/25/2017 | MCM | Prepare for depositions of Richard Alleshouse and Bruce McFarland of American Wave Machines | 1.9 | $ 731.50 | 1874025 | But-For | $ 731.50 | Reasonable | |
| 3/26/2017 | JMB | Prepare for Thatcher declaration | 2.7 | $ 1,822.50 | 1874025 | But-For | $ 1,822.50 | Reasonable | |
| 3/26/2017 | CF | Review correspondence from opposing counsel regarding depositions; draft correspondence regarding same; conference regarding same; draft and finalize correspondence regarding proposed resolution; conference regarding same | 1.0 | $ 440.00 | 1874025 | But-For | $ 440.00 | Reasonable | |
| 3/26/2017 | MCM | Meet and confer re depositions of Tom Lochtefeld | 1.6 | $ 616.00 | 1874025 | But-For | $ 616.00 | Reasonable | |
| 3/27/2017 | JMB | Prepare and attend Thatcher deposition; multiple teleconferences with team members; prepare for Lochtefeld deposition | 12.3 | $ 8,302.50 | 1874025 | But-For | $ 8,302.50 | Reasonable | |
| 3/27/2017 | CF | Continue preparing outlines for Thatcher and Lochtefeld; review additional production from Lochtefeld; revise outline; continue preparing evidentiary exhibits; revise and reserve 30b6 notices; revise and reserve deposition notice on Bruce; conference with client regarding pre-2000 rides and Hyland Hills history; revise outlines and exhibits for Lochtefeld deposition; conference regarding Thatcher deposition and revise Lochtefeld outline | 8.1 | $ 3,564.00 | 1874025 | But-For | $ 3,564.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 858 | 3/27/2017 | AMS | Analyze Hyland Hills prior art; revise deposition notices and subpoenas; confer with J. Barnes regarding A. Thatcher deposition; finalize exhibits and outline for T. Lochtefeld deposition | 6.9 | $ 3,070.50 | 1874025 | But-For | $ 3,070.50 | Reasonable | |
| 859 | 3/28/2017 | CF | **Draft correspondence regarding analysis of Thatcher deposition and affect on validity of 016 patent,** lost profits, and prior Flowrider installations; draft correspondence regarding proposed amended answer and invalidity contentions; deposition of Lochtefeld; continue preparing exhibits for production on plaintiffs and use in deposition; draft correspondence regarding same | 5.0 | $ 2,200.00 | 1874025 | **016 Patent** | $ 2,200.00 | Reasonable | |
| 860 | 3/28/2017 | JMB | Prepare for and attend Lochtefeld deposition; multiple team calls regarding strategy and preparation for Day 2 of deposition | 10.9 | $ 7,357.50 | 1874025 | But-For | $ 7,357.50 | Reasonable | |
| 861 | 3/28/2017 | CB | Discuss questioning for T. Lochtefeld deposition with J. Barnes and C. Franich and review documents relating to prior art ride installations to assess invalidity defenses. | 1.2 | $ 810.00 | 1874025 | But-For | $ 810.00 | Reasonable | |
| 862 | 3/28/2017 | SBH | Create share file for production of documents and produce documents upon Flowrider's counsel | 0.5 | $ 102.50 | 1874025 | But-For | $ 102.50 | Reasonable | |
| 863 | 3/28/2017 | MCM | Plan and prepare for deposition of Richard Alleshouse, individually and as 30(b)(6) witness for Pacific Surf Designs | 2.1 | $ 808.50 | 1874025 | But-For | $ 808.50 | Reasonable | |
| 864 | 3/28/2017 | AMS | Draft 30(b)(6) outlines; call with B. McFarland's counsel; revise subpoena to B. McFarland; calls with C. Franich, J. Barnes, and C. Brahma regarding Lochtefeld deposition | 6.6 | $ 2,937.00 | 1874025 | But-For | $ 2,937.00 | Reasonable | |
| 865 | 3/29/2017 | CF | Prepare for day 2 of Lochtefeld deposition; conference following close of deposition; draft correspondence regarding new information and inequitable conduct, invalidity, and strategy to utilize new information; conference with client regarding same; analyze sanction motion from Plaintiffs; begin outlining reply to same | 4.9 | $ 2,156.00 | 1874025 | But-For | $ 2,156.00 | Reasonable | |
| 866 | 3/29/2017 | SBH | Draft Notice of Compliance and electronically file with Southern District of California | 0.3 | $ 61.50 | 1874025 | But-For | $ 61.50 | Reasonable | |
| 867 | 3/29/2017 | MCM | Work on supplementing our discovery production of documents and information before close of discovery | 1.2 | $ 462.00 | 1874025 | But-For | $ 462.00 | Reasonable | |
| 868 | 3/29/2017 | AMS | Draft 30(b)(6) deposition outlines; calls with J. Barnes and C. Franich | 4.2 | $ 1,869.00 | 1874025 | But-For | $ 1,869.00 | Reasonable | |
| 869 | 3/29/2017 | CB | **Discuss Surf Waves' proposed extension to depose Pribonic in IPR with team and draft response;** discuss strategy re invalidity arguments based on prior rides and related discovery issues and Rule 11 letter with team; outline arguments for opposition to fees motion | 1.9 | $ 1,282.50 | 1874025 | **IPR** | $ 1,282.50 | Reasonable | |
| 870 | 3/29/2017 | MCM | **Follow up on meet and confer relating to outstanding discovery issues and '016 IPR,** further factual collection related to '589 and prior art, and revise current draft Motion to Compel (for failure to produce prior art) | 2.6 | $ 1,001.00 | 1874025 | **IPR; '016 Patent** | $ 1,001.00 | Reasonable | |
| 871 | 3/29/2017 | JMB | Prepare for and take Lochtefeld deposition; multiple calls with clients and teams regarding strategy for motion to compel and strategy for potential settlement; review new Hyland Hills documents and discuss with team and client | 8.6 | $ 5,805.00 | 1874025 | | | Reasonable | |
| 872 | 3/30/2017 | MCM | Work on supplementing our discovery production of documents and information before close of discovery | 0.5 | $ 192.50 | 1874025 | But-For | $ 192.50 | Reasonable | |
| 873 | 3/30/2017 | CF | Draft and finalize additional correspondence regarding Plaintiffs discovery deficiencies and designation; draft correspondence regarding offer for judgment; draft correspondence regarding call with clerk regarding motion to compel; revise outline of motion to compel; draft correspondence regarding same; **continue drafting reply brief to sanctions motion** | 5.1 | $ 2,244.00 | 1874025 | **Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 2,244.00 | | $ 2,244.00 |
| 874 | 3/30/2017 | JMB | Correspond with opposing counsel regarding deposition and exhibit designations; correspond with opposing counsel regarding motion to compel; research feasibility of pursuing terminating sanctions for withholding of documents; review and edit motion to compel; team call regarding strategy | 3.8 | $ 2,565.00 | 1874025 | | | Reasonable | |
| 875 | 3/30/2017 | AMS | Draft Motion to Compel prior art Flowrider Installations | 7.4 | $ 3,293.00 | 1874025 | | | Reasonable | |
| 876 | 3/31/2017 | SBH | Prepare documents for ADG and Keim depositions | 2.5 | $ 512.50 | 1874025 | But-For | $ 512.50 | Reasonable | |
| 877 | 3/31/2017 | MCM | Work on supplementing our discovery production of documents and information before close of discovery | 1.8 | $ 693.00 | 1874025 | But-For | $ 693.00 | Reasonable | |
| 878 | 3/31/2017 | AMS | Participate in team call; revise 30(b)(6) outline; attention to deposition exhibits | 4.8 | $ 2,136.00 | 1874025 | But-For | $ 2,136.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 879 | 3/31/2017 | CF | Continue revising outlines for WW and Flowrider and Surf Waves; continue revising exhibits for same; **continues drafting opposition brief to sanctions motion;** draft and finalize correspondence regarding counsel regarding installations and sanctions motion to compel; review correspondence from Plaintiffs regarding same; conference regarding outstanding issues, strategy on production compel, sanctions, and remaining issues of invalidity; draft correspondence regarding same and Rule 11 letter | 6.5 | $ 2,860.00 | 1874025 | **Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 2,860.00 | | $ 2,860.00 |
| 880 | 3/31/2017 | SH | **Research discovery sanctions issues.** | 3.7 | $ 1,387.50 | 1874025 | **Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 1,387.50 | | $ 1,387.50 |
| 881 | 3/31/2017 | JMB | Team call regarding possible Rule 11 letter; multiple calls to discuss Benac and ADG deposition preparation; communicate with counsel regarding de-designation issue | 2.2 | $ 1,485.00 | 1874025 | | | Reasonable | |
| 882 | 4/1/2017 | AMS | Revise 30(b)(6) Outlines | 0.3 | $ 133.50 | 1874026 | But-For | $ 133.50 | Reasonable | |
| 883 | 4/2/2017 | CF | Continue preparing outline for Surf Waves deposition; continue preparing exhibits | 1.3 | $ 572.00 | 1874026 | But-For | $ 572.00 | Reasonable | |
| 884 | 4/3/2017 | CB | Discuss discovery and IPR strategy with team to narrow to dispositive issues and ensure completion of discovery within extended deadline; respond to Patent Owner's request for extension to depose Pribonic. | 2.2 | $ 1,485.00 | 1874026 | But-For | $ 1,485.00 | Reasonable | |
| 885 | 4/3/2017 | AMS | Draft ADG deposition outlines; finalize exhibits | 5.9 | $ 2,625.50 | 1874026 | But-For | $ 2,625.50 | Reasonable | |
| 886 | 4/3/2017 | CF | Continue preparing outlines for Flowrider Surf, Surf Waves, and Whitewater; prepare exhibits for same; draft and finalize correspondence regarding answer strategy to WW new complaint against PSD as to ownership of Yong; draft correspondence regarding Rule 11 letter; **continue revising opposition brief to sanctions motion; draft correspondence regarding same** | 5.4 | $ 2,376.00 | 1874026 | **Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 2,376.00 | | $ 2,376.00 |
| 887 | 4/3/2017 | JMB | Teleconference with client; review invention notebook from client; preparation for Luc Benac deposition; draft Rule 11 letter to opposing counsel | 8.4 | $ 5,670.00 | 1874026 | | | Reasonable | |
| 888 | 4/3/2017 | MCM | Work on potential Motion to Compel against Plaintiffs on prior art documentation currently being withheld | 1.2 | $ 462.00 | 1874026 | | | Reasonable | |
| 889 | 4/4/2017 | JMB | Review and edit Benac deposition outline and review associated exhibits; prepare for deposition | 9.5 | $ 6,412.50 | 1874026 | But-For | $ 6,412.50 | Reasonable | |
| 890 | 4/4/2017 | MCM | Draft Counter-Claim in Whitewater v. PSD case against Whitewater, Thatcher, and Myrman | 1.2 | $ 462.00 | 1874026 | But-For | $ 462.00 | Reasonable | |
| 891 | 4/4/2017 | AMS | Update ADG deposition outlines | 0.7 | $ 311.50 | 1874026 | But-For | $ 311.50 | Reasonable | |
| 892 | 4/4/2017 | CF | Finalize draft of opposition brief; draft and finalize correspondence to opposing counsel regarding discovery dispute; review correspondence from opposing counsel; analyze same and devise reply strategy; review and analyze production from Plaintiffs; revise WW and FSL deposition outlines and exhibits; review client production and coordinate service of same; revise deposition outline for ADG; **draft correspondence regarding fact discovery, experts, and interaction with 016 IPR; revise and finalize correspondence to 016 IPR counsel** | 4.2 | $ 1,848.00 | 1874026 | IPR; '016 Patent | $ 1,848.00 | Reasonable | |
| 893 | 4/5/2017 | CB | Correspond with opposing counsel re untimeliness of deposition request and discuss response strategy and timing in relation to litigation deadlines with team; discuss litigation expert needs and preparation of reports, and conclusion of fact discovery and extension of deadline with team. | 1.2 | $ 810.00 | 1874026 | But-For | $ 810.00 | Reasonable | |
| 894 | 4/5/2017 | MCM | Prepare for trial strategies with Yong Yeh, and the defense of the deposition of Richard Alleshouse | 1.8 | $ 693.00 | 1874026 | But-For | $ 693.00 | Reasonable | |
| 895 | 4/5/2017 | JMB | Prepare for and take Benac deposition; prepare for second day od deposition; review newly production from Plaintiffs; teleconference with Mark Mao | 14.1 | $ 9,517.50 | 1874026 | But-For | $ 9,517.50 | Reasonable | |
| 896 | 4/5/2017 | AMS | Prepare for ADG depositions; draft responses to Requests for Admission; **revise opposition to Sanctions Request** | 3.2 | $ 1,424.00 | 1874026 | **Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 1,424.00 | | $ 1,424.00 |
| 897 | 4/5/2017 | MCM | Work on potential Motion to Compel against Plaintiffs on prior art documentation currently being withheld | 1.5 | $ 577.50 | 1874026 | | | Reasonable | |
| 898 | 4/6/2017 | MCM | Work on supplementing our discovery production of documents and information with regard to prior art installations | 1.6 | $ 616.00 | 1874026 | But-For | $ 616.00 | Reasonable | |
| 899 | 4/6/2017 | AMS | Prepare for ADG depositions | 6.1 | $ 2,714.50 | 1874026 | But-For | $ 2,714.50 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 900 | 4/6/2017 | JMB | Prepare for and take second day of Benac deposition; teleconference with Anup Shah regarding deposition of ADG; **edit opposition brief to sanctions motion** | 8.4 | $ 5,670.00 | 1874026 | **Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 5,670.00 | | $ 5,670.00 |
| 901 | 4/6/2017 | CB | **Review opposition brief to plaintiffs' brief seeking attorneys fees**; discuss discovery extension and prioritization with team. | 1.0 | $ 675.00 | 1874026 | **Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 675.00 | | $ 675.00 |
| 902 | 4/7/2017 | JMB | Attention to multiple discovery issues; discussion regarding Benac and ADG depositions | 2.5 | $ 1,687.50 | 1874026 | But-For | $ 1,687.50 | Reasonable | |
| 903 | 4/7/2017 | CF | Review correspondence regarding reply brief; revise and finalize reply brief; draft correspondence regarding same; draft and finalize supporting declaration; conference regarding same; draft and finalize correspondence to plaintiffs regarding discovery dispute, prior art installations; draft correspondence to client regarding same | 2.5 | $ 1,100.00 | 1874026 | But-For | $ 1,100.00 | Reasonable | |
| 904 | 4/7/2017 | MCM | Assess deposition of ADG | 0.3 | $ 115.50 | 1874026 | But-For | $ 115.50 | Reasonable | |
| 905 | 4/7/2017 | MCM | Plan and prepare for deposition of Richard Alleshouse | 0.6 | $ 231.00 | 1874026 | But-For | $ 231.00 | Reasonable | |
| 906 | 4/7/2017 | SBH | **Draft Declaration of Anup Shah in support of opposition to motion for sanctions; finalize opposition, declaration and exhibit and electronically file all with the Southern District of California** | 0.8 | $ 164.00 | 1874026 | **Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 164.00 | | $ 164.00 |
| 907 | 4/7/2017 | AMS | Depose ADG as a corporate entity and D. Keim as an individual; call with R. Alleshouse regarding the same; **finalize Reply to Sanctions Request** | 10.3 | $ 4,583.50 | 1874026 | **Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217)** | $ 4,583.50 | | $ 4,583.50 |
| 908 | 4/10/2017 | JMB | Review written discovery supplementation; analyze claw back notice; work on invalidity case | 2.5 | $ 1,687.50 | 1874026 | But-For | $ 1,687.50 | Reasonable | |
| 909 | 4/10/2017 | CF | Draft and finalize correspondence to Plaintiffs regarding discovery dispute; privilege review of client production and coordinate service on Plaintiffs; revise and finalize PSD answers to requests for admissions; review of deposition transcripts and begin drafting report and summary of same for motion | 2.6 | $ 1,144.00 | 1874026 | But-For | $ 1,144.00 | Reasonable | |
| 910 | 4/10/2017 | SBH | Finalize Responses to Plaintiffs' Second Set of Requests for Admission, prepare exhibit and proof of service and serve upon opposing counsel | 0.5 | $ 102.50 | 1874026 | But-For | $ 102.50 | Reasonable | |
| 911 | 4/10/2017 | MCM | Meet and confer with Greenberg Taurig re our supplementing our discovery production of documents and information before close of discovery, and documents owed by Plaintiffs | 1.4 | $ 539.00 | 1874026 | But-For | $ 539.00 | Reasonable | |
| 912 | 4/10/2017 | MCM | Work on supplementing our discovery production of documents and information for Flow Services and Bruce McFarland, before close of discovery | 0.8 | $ 308.00 | 1874026 | But-For | $ 308.00 | Reasonable | |
| 913 | 4/10/2017 | AMS | Finalize Responses to Requests for Admission and related Exhibit; call with Z. Tolli's counsel regarding document production | 1.6 | $ 712.00 | 1874026 | But-For | $ 712.00 | Reasonable | |
| 914 | 4/11/2017 | JMB | Analyze prior art applicability for Bruticus Maximus; | 0.6 | $ 405.00 | 1874026 | But-For | $ 405.00 | Reasonable | |
| 915 | 4/11/2017 | CB | Research plaintiffs' damages expert, R. Vigil., and discuss with team; discuss strategy for extension of discovery deadlines with team. | 0.7 | $ 472.50 | 1874026 | But-For | $ 472.50 | Reasonable | |
| 916 | 4/11/2017 | CF | Conference regarding depositions and infringement position of Plaintiffs regarding hinge; draft correspondence regarding prior contentions, markman brief, and markman transcripts regarding same; draft correspondence regarding outstanding discovery requests to Plaintiffs regarding timeline of specific responses to RFPs; review and analyze production from Zak Tolli; draft correspondence regarding analysis of same; contact Plaintiffs regarding discovery requests and call with Clerk; revise and finalize proposed joint motion and order for Court to extend discovery; draft correspondence to Plaintiffs regarding same; review correspondence from Plaintiffs regarding expert; draft correspondence regarding same; continue review of Lochetefeld and Thatcher transcripts and draft summary of same; draft correspondence regarding related discovery requests; review correspondence from McFarland attorney regarding production; process production and preliminary review | 6.4 | $ 2,816.00 | 1874026 | But-For | $ 2,816.00 | Reasonable | |
| 917 | 4/11/2017 | SBH | Download non-party Zakary Tolli's production in response to Plaintiffs' 2/17/17 subpoena | 0.8 | $ 164.00 | 1874026 | But-For | $ 164.00 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
| 918 | 4/11/2017 | MCM | Review and analyze document production from Bruce McFarland | 1.1 | $ 423.50 | 1874026 | But-For | $ 423.50 | Reasonable | |
| 919 | 4/11/2017 | MCM | Work on supplementing our discovery production of documents and information, with regard to Flow Services and Bruce McFarland, before close of discovery | 1.8 | $ 693.00 | 1874026 | But-For | $ 693.00 | Reasonable | |
| 920 | 4/11/2017 | MCM | Meet and confer with Greenberg Taurig re our supplementing our discovery production of documents and information before close of discovery, and documents owed by Plaintiffs | 0.7 | $ 269.50 | 1874026 | But-For | $ 269.50 | Reasonable | |
| 921 | 4/11/2017 | AMS | Draft Supplemental Initial Disclosures; draft Joint Motion to Extend Fact Discovery Deadline; call with B. McFarland's counsel regarding deposition; participate in team call regarding discovery | 3.0 | $ 1,335.00 | 1874026 | But-For | $ 1,335.00 | Reasonable | |
| 922 | 4/12/2017 | JMB | Research damages expert identified by Plaintiffs; discuss invalidity case with team members; review new production from Plaintiffs; review Hyland Hills production; team call to discuss strategy; review draft supplementary discovery responses | 6.8 | $ 4,590.00 | 1874026 | But-For | $ 4,590.00 | Reasonable | |
| 923 | 4/12/2017 | CF | Analyze McFarland production; draft correspondence regarding analysis of same; draft correspondence regarding NDA between certain entities; continue review of Lochtefeld and Thatcher transcripts and draft summary of same; draft correspondence regarding related discovery requests from Lochtefeld and Thatcher depositions; draft detailed list of documents outstanding from Lochtefeld deposition; review PSD and FS prior productions regarding Plaintiffs' discovery requests; draft correspondence regarding productions related to Surf Stream; prepare and coordinate production of same; draft correspondence regarding certain components of Hyland Hills; contact client regarding sales contract of Hyland Hills; analyze and verify dates of same; prepare and coordinate production of same; revise joint motion in view of Plaintiffs production and correspondence; draft and finalize correspondence to Plaintiffs regarding discovery, meet and confer, and call with court; call with Court; draft correspondence regarding same and contact Plaintiffs | 10.9 | $ 4,796.00 | 1874026 | But-For | $ 4,796.00 | Reasonable | |
| 924 | 4/12/2017 | MCM | Review and analyze document production from Tom Lochtefeld | 1.2 | $ 462.00 | 1874026 | But-For | $ 462.00 | Reasonable | |
| 925 | 4/12/2017 | MCM | Plan and prepare for hearing before Judge Major on discovery dispute over prior art withheld by Plaintiffs | 0.8 | $ 308.00 | 1874026 | But-For | $ 308.00 | Reasonable | |
| 926 | 4/12/2017 | AMS | Revise correspondence to Plaintiffs; confer with attorney for B. McFarland; draft Ex Parte Motion to Extend | 5.4 | $ 2,403.00 | 1874026 | But-For | $ 2,403.00 | Reasonable | |
| 927 | 4/13/2017 | JMB | Review and edit motion to request McFarland deposition; talk to potential damages expert; work on damages analysis for 589 and 016 patents; work on invalidity case | 2.4 | $ 1,620.00 | 1874026 | 016 Patent | $ 1,620.00 | Reasonable | |
| 928 | 4/13/2017 | CF | Coordinate service of McFarland production, PSD, and FS production on Plaintiffs; revise and finalize draft of ex parte request for relief from Court regarding McFarland deposition; finalize Thatcher transcript review and draft summary of same; begin Flowrider Surf Ltd., Surf Waves, and Whitewater deposition review; draft correspondence regarding related discovery requests from Thatcher and 30b6 depositions; coordinate additional Flow Services and PSD production; draft and finalize correspondence to Plaintiffs regarding discovery requests from each side, meet and confer, and call with court; prepare for and call with Court; draft correspondence regarding same; review Order and draft correspondence regarding same; draft and finalize correspondence to Plaintiffs regarding de-designation of certain discovery documents related to installations; revise PSD supplemental interrogatory response and review correspondence from client regarding same | 8.7 | $ 3,828.00 | 1874026 | But-For | $ 3,828.00 | Reasonable | |
| 929 | 4/13/2017 | SBH | Service of production of documents from PSD, Bruce McFarland and Flow Services | 0.5 | $ 102.50 | 1874026 | But-For | $ 102.50 | Reasonable | |
| 930 | 4/13/2017 | MCM | Meet and confer with Plaintiffs and Judge Major's chambers re our filing a Motion to Compel on RFPD No. 5 and 39 | 1.7 | $ 654.50 | 1874026 | | | Reasonable | |
| 931 | 4/13/2017 | AMS | Drafting ex parte motion to amend scheduling order for deposition of Bruce McFarland; confer with team regarding motion to compel; revise Supplemental Responses to First Set of Interrogatories | 4.2 | $ 1,869.00 | 1874026 | | | Reasonable | |
| 932 | 4/14/2017 | CF | Revise and finalize ex part motion and corresponding declaration; revise exhibits; draft correspondence regarding same; meet and confer with plaintiffs; revise and finalize joint motion; meet and confer with plaintiffs regarding same; coordinate filing and service of same; review client production and coordinate service of same on plaintiffs; draft correspondence regarding de- designation of documents to plaintiffs; review plaintiffs RFP objections; draft correspondence regarding same | 3.5 | $ 1,540.00 | 1874026 | But-For | $ 1,540.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 933 | 4/14/2017 | SBH | Work on ex-parte motion to extend fact discovery deadline, including finalize and stamp exhibits (A-U) in support of motion, draft proposed order for ex-parte motion, draft declaration of Justin Barnes in support of motion, draft motion to file documents under seal and declaration of Justin Barnes in support of motion, draft motion to file documents under seal; revise subpoena to Bruce McFarland and notice of issuance; review, finalize and service McFarland notice of issuance of subpoena, PSD's fifth supplemental responses to interrogatories, and supplemental initial disclosures; review, finalize and electronically file joint motion for limited fact discovery extension and submit proposed order to Judge Major | 8.0 | $ 1,640.00 | 1874026 | But-For | $ 1,640.00 | Reasonable | |
| 934 | 4/14/2017 | MCM | Draft Counter-Claim in Whitewater v. PSD case against Whitewater, Thatcher, and Myrman | 4.0 | $ 1,540.00 | 1874026 | But-For | $ 1,540.00 | Reasonable | |
| 935 | 4/14/2017 | AMS | Finalize ex parte motion to amend and exhibits, declaration and under seal filings; finalize Supplemental Interrogatory Responses; revise B. McFarland deposition notice; revise Joint Motion to Extend | 5.2 | $ 2,314.00 | 1874026 | But-For | $ 2,314.00 | Reasonable | |
| 936 | 4/14/2017 | JMB | Work on motion to take McFarland deposition; work on motion to compel; work on joint motion to extend discovery | 1.9 | $ 1,282.50 | 1874026 | | | Reasonable | |
| 937 | 4/17/2017 | SBH | Draft stipulation extending time to file answer in Whitewater action; download and organize electronic pleadings | 0.3 | $ 61.50 | 1874026 | But-For | $ 61.50 | Reasonable | |
| 938 | 4/17/2017 | MCM | Plan and prepare for deposition of Richard Alleshouse | 3.2 | $ 1,232.00 | 1874026 | But-For | $ 1,232.00 | Reasonable | |
| 939 | 4/17/2017 | CB | Review Patent Owner Response to IPR and related expert declaration and discuss arguments and next steps with team; discuss motion to compel and litigation expert and summary judgment motion strategy with team; review discovery correspondence from opposing counsel. | 3.9 | $ 2,632.50 | 1874026 | IPR | $ 2,632.50 | Reasonable | |
| 940 | 4/17/2017 | JMB | Team call regarding strategy; update team task list; review production from Bruce McFarland; work on motion to compel | 7.1 | $ 4,792.50 | 1874026 | | | Reasonable | |
| 941 | 4/17/2017 | CF | Review correspondence from Plaintiffs regarding de- designation; draft and finalize correspondence regarding same; begin drafting outline to Bruce McFarland deposition; draft correspondence regarding topics and exhibits for use in Alleshouse deposition; review patent owner response in patent and draft correspondence regarding same; review draft of motion to compel; review, revise outline to PSD answer in WW dispute; review Yong Yeh deposition transcripts in view of Alleshouse deposition and draft correspondence regarding Plaintiffs' questions | 6.2 | $ 2,728.00 | 1874026 | | | Reasonable | |
| 942 | 4/17/2017 | AMS | Draft Motion to Compel; participate in team call regarding litigation strategy | 5.3 | $ 2,358.50 | 1874026 | | | Reasonable | |
| 943 | 4/18/2017 | CF | Continue drafting McFarland deposition outline; coordinate exhibits for same; revise motion to compel; Alleshouse deposition; draft correspondence regarding same and invalidity strategy for 589 and 016 patents; revise MSJ outline; revise and finalize exhibits and declaration for motion to compel; draft and finalize correspondence to Plaintiffs regarding de-designation of certain documents and related Lochtefeld testimony; | 6.7 | $ 2,948.00 | 1874026 | 016 Patent | $ 2,948.00 | Reasonable | |
| 944 | 4/18/2017 | MCM | Attend deposition of Richard Alleshouse, day 1 | 9.8 | $ 3,773.00 | 1874026 | But-For | $ 3,773.00 | Reasonable | |
| 945 | 4/18/2017 | CB | Review draft motion to compel; research Patent Owner's IPR expert and review declaration. | 1.5 | $ 1,012.50 | 1874026 | IPR | $ 1,012.50 | Reasonable | |
| 946 | 4/18/2017 | JMB | Work on motion to compel; prepare for McFarland deposition; work on outline for summary judgment motion | 6.7 | $ 4,522.50 | 1874026 | | | Reasonable | |
| 947 | 4/18/2017 | SBH | Review draft motion to compel for creation of table of authorities, finalize and mark exhibits A-L, draft Declaration of Justin Barnes in support of motion to compel, draft motion and proposed order to file motion to compel and exhibits K and L under seal | 1.5 | $ 307.50 | 1874026 | | | Reasonable | |
| 948 | 4/18/2017 | AMS | Finalize Motion to Compel, Exhibits, Motion to File Under Seal, Declaration, and Proposed Orders | 6.9 | $ 3,070.50 | 1874026 | | | Reasonable | |
| 949 | 4/19/2017 | CF | Review correspondence regarding claim terms in 589 patent versus Retro Rider installations; draft correspondence regarding analysis of each term; draft correspondence regarding exhibits demonstrating each; revise draft of McFarland outline and related exhibits; conference regarding same and setting foundation for certain drawings in view of protective order; draft correspondence regarding invalidity arguments for 016 patent; review American Waves litigation and reexam and draft correspondence regarding same for deposition | 4.8 | $ 2,112.00 | 1874026 | 016 Patent | $ 2,112.00 | Reasonable | |
| 950 | 4/19/2017 | JMB | Discuss strategy with client; work on summary judgment motion; prepare for McFarland deposition; correspond with client regarding de-designated materials | 7.4 | $ 4,995.00 | 1874026 | But-For | $ 4,995.00 | Reasonable | |
| 951 | 4/19/2017 | CB | Discuss scope of Alleshouse deposition questioning and motion strategy with team. | 1.3 | $ 877.50 | 1874026 | But-For | $ 877.50 | Reasonable | |
| 952 | 4/19/2017 | MCM | Plan and prepare for deposition of Richard Alleshouse | 0.6 | $ 231.00 | 1874026 | But-For | $ 231.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 953 | 4/19/2017 | MCM | Attend deposition of Richard Alleshouse, day 2 | 8.7 | $ 3,349.50 | 1874026 | But-For | $ 3,349.50 | Reasonable | |
| 954 | 4/20/2017 | LB | Research cases saying that courts can take judicial notice of newspaper articles and city government documents, specifically those disclosed pursuant to a Freedom of Information Act request. | 2.2 | $ 825.00 | 1874026 | But-For | $ 825.00 | Reasonable | |
| 955 | 4/20/2017 | JMB | Prepare for and attend Alleshouse deposition; correspond with client regarding strategy; prepare for McFarland deposition; review McFarland exhibits | 7.8 | $ 5,265.00 | 1874026 | But-For | $ 5,265.00 | Reasonable | |
| 956 | 4/20/2017 | CB | Review outline of summary judgment motion/order of proof, assess strength of arguments and supporting evidence, and identify areas for inquiry in deposition of Bruce McFarland; discuss Alleshouse deposition questions and strategy implications; discuss retention of Pribonic and outline of expert report with A. Shah. | 2.8 | $ 1,890.00 | 1874026 | But-For | $ 1,890.00 | Reasonable | |
| 957 | 4/20/2017 | CF | Review correspondence regarding MSJ strategy and reexam on 589 patent; draft correspondence regarding analysis of each in view of motions pending before Court; draft correspondence regarding ride surface differences between each Retro Rider installation in view of Plaintiffs recent arguments; review Lochtefeld transcripts in support of same; draft correspondence regarding 016 validity in view of Redlands; coordinate additional exhibits for McFarland deposition; begin drafting outline for Myrman | 4.6 | $ 2,024.00 | 1874026 | IPR; '016 Patent | $ 2,024.00 | Reasonable | |
| 958 | 4/21/2017 | JMB | Prepare for and take McFarland deposition; teleconference with client; teleconference with team; review draft of 408 letter | 5.7 | $ 3,847.50 | 1874026 | But-For | $ 3,847.50 | Reasonable | |
| 959 | 4/21/2017 | CF | Review correspondence from Plaintiffs regarding refusal for production; draft correspondence regarding same and timeliness argument in view of discovery and date of requests and deposition; review Benac and Thatcher depositions for portions for deference to Myrman; review new production from Plaintiffs regarding purchase agreements and sales; continue drafting outline for Myrman deposition and coordinate exhibits; revise and finalize new notice for Myrman deposition; | 8.5 | $ 3,740.00 | 1874026 | But-For | $ 3,740.00 | Reasonable | |
| 960 | 4/21/2017 | SBH | Attention to deposition logistics and materials for upcoming deposition of Marshall Myrman; prepare amended Myrman deposition notice | 0.5 | $ 102.50 | 1874026 | But-For | $ 102.50 | Reasonable | |
| 961 | 4/22/2017 | JMB | Review and analyze Myrman deposition outline | 2.1 | $ 1,417.50 | 1874026 | But-For | $ 1,417.50 | Reasonable | |
| 962 | 4/22/2017 | CF | Revise outline for Myrman and exhibits | 1.2 | $ 528.00 | 1874026 | But-For | $ 528.00 | Reasonable | |
| 963 | 4/24/2017 | JMB | Review and analyze Myrman deposition outline; review associated exhibits; discuss summary judgment motion and expert reports with Anup Shah | 6.8 | $ 4,590.00 | 1874026 | But-For | $ 4,590.00 | Reasonable | |
| 964 | 4/24/2017 | CF | Review correspondence from client regarding additional exhibits and questions for Myrman deposition; revise and finalize Myrman deposition outline; continue coordination of exhibits for same; draft and finalize correspondence to Plaintiffs regarding objections to PSD RFP; coordinated service of Myrman notice; review correspondence from Plaintiffs regarding same; re-serve notice and coordinate reporter; conference regarding Myrman deposition | 2.5 | $ 1,100.00 | 1874026 | But-For | $ 1,100.00 | Reasonable | |
| 965 | 4/24/2017 | SBH | Amend notice of deposition and subpoena to Marshall Myrman to reflect correct deposition location and serve same on opposing counsel | 0.2 | $ 41.00 | 1874026 | But-For | $ 41.00 | Reasonable | |
| 966 | 4/24/2017 | AMS | Revise M. Myrman deposition outline | 0.8 | $ 356.00 | 1874026 | But-For | $ 356.00 | Reasonable | |
| 967 | 4/25/2017 | LB | Research cases where a court said it did not need expert testimony to rule on a motion for summary judgment and cases where a court found public use of an invention based on an employee/independent contractor's use of the invention. | 2.7 | $ 1,012.50 | 1874026 | But-For | $ 1,012.50 | Reasonable | |
| 968 | 4/25/2017 | CB | Review plaintiffs' late-produced cost summary document and discuss response in light of strategy for damages case with team. | 0.8 | $ 540.00 | 1874026 | But-For | $ 540.00 | Reasonable | |
| 969 | 4/25/2017 | AMS | Draft invalidity expert report | 1.2 | $ 534.00 | 1874026 | But-For | $ 534.00 | Reasonable | |
| 970 | 4/25/2017 | JMB | Prepare for and take Myrman deposition; teleconference with Anup Shah regarding 589 invalidity issues | 11.8 | $ 7,965.00 | 1874026 | But-For | $ 7,965.00 | Reasonable | |
| 971 | 4/26/2017 | CB | Discuss summary judgment strategy and potential arguments and overlap with existing tasks with J. Barnes; discuss plaintiffs' failure to assert claim 40 with team. | 1.2 | $ 810.00 | 1874026 | But-For | $ 810.00 | Reasonable | |
| 972 | 4/26/2017 | CF | Conference regarding invalidity expert declaration, prior art installations, Frenzl access; draft correspondence regarding same; review correspondence regarding possible settlement; draft correspondence regarding same | 0.6 | $ 264.00 | 1874026 | But-For | $ 264.00 | Reasonable | |
| 973 | 4/26/2017 | MCM | Revise Counter-Claim in Whitewater v. PSD case against Whitewater, Thatcher, and Myrman | 0.5 | $ 192.50 | 1874026 | But-For | $ 192.50 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (G) | (H) | (I) | (J) |
| 974 | 4/27/2017 | CF | **Continue outlining 016 reply;** continue drafting revision to expert declaration for expert report; analyzing prior art for report; draft correspondence to plaintiffs regarding deficiencies in production; analyze prior PSD responses and discovery requests; draft follow up correspondence to plaintiffs regarding same; review prior infringement contentions; draft correspondence to plaintiffs regarding claims 39, 40; review correspondence from plaintiffs regarding same | 5.3 | $ 2,332.00 | 1874026 | **016 Patent** | $ 2,332.00 | Reasonable | |
| 975 | 4/27/2017 | JMB | Teleconference with opposing counsel; communicate with client regarding requests from opposing counsel; work on 589 summary judgment motion; attention to expert report issues | 5.1 | $ 3,442.50 | 1874026 | **But-For** | 3,442.50 | Reasonable | |
| 976 | 4/27/2017 | MCM | Work on trial strategies | 0.5 | $ 192.50 | 1874026 | **But-For** | 192.50 | Reasonable | |
| 977 | 4/28/2017 | JMB | Draft 589 summary judgment motion; **teleconference to discuss Supertube and possible design around for New Hampshire project;** attention to expert report issues | 5.6 | $ 3,780.00 | 1874026 | **016 Patent** | $ 3,780.00 | Reasonable | |
| 978 | 4/28/2017 | CF | Review and analyze McFarland transcripts; draft correspondence regarding same; contact Plaintiffs regarding discovery issues; revise and finalize draft of invalidity expert declaration; prepare corresponding exhibits; **draft correspondence regarding analysis of each ride installation and arguments for 016** and 589 validity; draft correspondence regarding same | 4.6 | $ 2,024.00 | 1874026 | **016 Patent** | $ 2,024.00 | Reasonable | |
| 979 | 4/28/2017 | MCM | Work on potential settlement discussions | 1.3 | $ 500.50 | 1874026 | **But-For** | 500.50 | Reasonable | |
| 980 | 4/28/2017 | AMS | Revise invalidity expert report; participate in team call regarding trial preparation | 3.1 | $ 1,379.50 | 1874026 | **But-For** | 1,379.50 | Reasonable | |
| 981 | 5/1/2017 | MCM | Assess documentation provided by Yong Yeh and Richard Alleshouse for effects on strategies in potential settlement discussions | 0.9 | $ 346.50 | 1882581 | **But-For** | 346.50 | Reasonable | |
| 982 | 5/1/2017 | JMB | Work on summary judgment motion | 4.2 | $ 2,835.00 | 1882581 | **But-For** | 2,835.00 | Reasonable | |
| 983 | 5/2/2017 | JMB | Team call; work on summary judgment motion | 5.3 | $ 3,577.50 | 1882581 | **But-For** | 3,577.50 | Reasonable | |
| 984 | 5/2/2017 | AMS | Draft invalidity expert report | 5.3 | $ 2,358.50 | 1882581 | **But-For** | 2,358.50 | Reasonable | |
| 985 | 5/2/2017 | CF | Review exhibit from client for settlement; conference with client regarding same; review brief from Plaintiffs regarding opposition to motion to compel; review exhibits; draft analysis of same and proposed reply strategy; conference regarding 589 invalidity argument and related charts; revise appendices to expert report | 4.4 | $ 1,936.00 | 1882581 | | | Reasonable | |
| 986 | 5/3/2017 | JMB | Correspond with counsel regarding McFarland deposition; finalize draft of MSJ and circulate to team | 5.8 | $ 3,915.00 | 1882581 | **But-For** | 3,915.00 | Reasonable | |
| 987 | 5/3/2017 | CF | **Continue analysis of 016 patent owner reply and devising reply outline to same; revise and finalize portions of draft expert report; draft correspondence regarding prior art rides and each of 016** and 589 patent; draft correspondence regarding MSJ strategy and arguments for certain limitations; draft correspondence regarding shortened ride surface limitation of 589 patent, claim 37; draft correspondence regarding analysis of Plaintiffs' reply and misstatements made therein; review correspondence regarding answer to second WW suit; draft correspondence regarding answer | 4.5 | $ 1,980.00 | 1882581 | **IPR; '016 Patent** | $ 1,980.00 | Reasonable | |
| 988 | 5/4/2017 | AMS | Revise Motion for Summary Judgment of Invalidity; **draft '016 argument section of Invalidity Expert Report** | 2.5 | $ 1,112.50 | 1882581 | **016 Patent** | $ 1,112.50 | Reasonable | |
| 989 | 5/4/2017 | LB | Research cases where a patent was anticipated and thus invalid because it used the same components or material disclosed in the prior art. | 3.7 | $ 1,387.50 | 1882581 | **But-For** | 1,387.50 | Reasonable | |
| 990 | 5/4/2017 | CF | **Continue analyzing exhibits, declaration and Patent Owner reply and devising reply to same;** conference regarding MSJ on 589 patent and arguments for certain claim limitations; review correspondence from Plaintiffs regarding errata sheet for Thatcher deposition; draft correspondence regarding same; draft correspondence regarding moving on certain Plaintiffs reply brief and misstatements; review correspondence from client regarding Guam installation; draft correspondence regarding same and MSJ; draft correspondence regarding Hyland sales contract | 4.6 | $ 2,024.00 | 1882581 | **IPR** | $ 2,024.00 | Reasonable | |
| 991 | 5/4/2017 | JMB | Attention to motion to compel opposition filed by Plaintiffs; attention to expert report issues; correspond with client regarding summary judgment brief | 2.2 | $ 1,485.00 | 1882581 | | | Reasonable | |
| 992 | 5/5/2017 | AMS | Draft invalidity expert report | 3.8 | $ 1,691.00 | 1882581 | **But-For** | 1,691.00 | Reasonable | |
| 993 | 5/5/2017 | CF | **Finalize draft of 016 IPR petitioner reply;** revise and finalize draft of motion for summary judgement on 589 patent; continue revising and coordinating exhibits for same; contact client regarding Errata sheet; draft and finalize correspondence to Plaintiffs regarding discovery dispute | 5.5 | $ 2,420.00 | 1882581 | **IPR; '016 Patent** | 2,420.00 | Reasonable | |
| 994 | 5/7/2017 | JMB | Review and edit summary judgment motion based on team input | 1.5 | $ 1,012.50 | 1882581 | **But-For** | 1,012.50 | Reasonable | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
| 995 | 5/8/2017 | CB | **Teleconference with R. Tache re Plaintiffs' request for stipulation to filing of further amendments to infringement contentions to remove Supertube from allegedly infringing products for the '016 patent; discuss summary judgment motion with J. Barnes.** | 2.1 | $ 1,417.50 | 1882581 | **016 Patent** | **$ 1,417.50** | Reasonable | |
| 996 | 5/8/2017 | JMB | Teleconference with Charan Brahma regarding strategy; review exhibits for summary judgment motion; work on brief | 2.1 | $ 1,417.50 | 1882581 | But-For | 1,417.50 | Reasonable | |
| 997 | 5/8/2017 | MCM | Assist in drafting invitation for settlement discussions | 0.5 | $ 192.50 | 1882581 | But-For | $ 192.50 | Reasonable | |
| 998 | 5/8/2017 | AMS | Revise Motion for Summary Judgment of Invalidity; draft invalidity expert report | 1.7 | $ 756.50 | 1882581 | But-For | $ 756.50 | Reasonable | |
| 999 | 5/8/2017 | CF | Continue revising MSJ and related exhibits; continue revising claim chart in support of MSJ and creating exhibits for same; conference regarding same; coordinate exhibits to corroborate factual background; draft correspondence; review correspondence from Plaintiffs regarding additional discovery; review production; draft correspondence regarding analysis of Plaintiff production; draft correspondence regarding motion to compel same | 4.0 | $ 1,760.00 | 1882581 | | | Reasonable | |
| 1000 | 5/9/2017 | JMB | Attend team call; communicate with client regarding McFarland deposition; work on claim charts for invalidity case | 4.2 | $ 2,835.00 | 1882581 | But-For | 2,835.00 | Reasonable | |
| 1001 | 5/9/2017 | CF | Continue revising motion for summary judgement; continue creating exhibits; draft correspondence regarding context for certain exhibits and revise remarks for use in declaration; conference regarding MSJ and other pending matters in case; draft correspondence regarding outstanding discovery dispute with Plaintiffs; draft correspondence regarding certain claim terms | 9.0 | $ 3,960.00 | 1882581 | But-For | $ 3,960.00 | Reasonable | |
| 1002 | 5/9/2017 | SBH | Work on exhibits for motion for summary judgment brief | 6.5 | $ 1,332.50 | 1882581 | But-For | $ 1,332.50 | Reasonable | |
| 1003 | 5/9/2017 | AMS | Revise Motion for Summary Judgment; revise exhibits | 7.4 | $ 3,293.00 | 1882581 | But-For | $ 3,293.00 | Reasonable | |
| 1004 | 5/9/2017 | CB | Review plaintiffs' motion to substitute exhibit to motion for leave to amend infringement contentions and draft proposed revised version and response; discuss plaintiffs' discovery deficiencies re cost/profit documents with team. | 1.2 | $ 810.00 | 1882581 | | | Reasonable | |
| 1005 | 5/10/2017 | JMB | Review and analyze exhibits for summary judgment motion; work on invalidity charts; finalize and file motion and related pleadings; attention to edits on joint motion | 5.8 | $ 3,915.00 | 1882581 | But-For | 3,915.00 | Reasonable | |
| 1006 | 5/10/2017 | CF | Continue revising motion for summary judgment and supporting exhibits | 5.2 | $ 2,288.00 | 1882581 | But-For | $ 2,288.00 | Reasonable | |
| 1007 | 5/10/2017 | SBH | Finalize exhibits for motion for summary judgment brief; draft motion and proposed order to file certain exhibits and brief under seal and draft declaration of Justin Barnes in support of motion for summary judgment | 5.0 | $ 1,025.00 | 1882581 | But-For | $ 1,025.00 | Reasonable | |
| 1008 | 5/10/2017 | AMS | Finalize Motion for Summary Judgment, Exhibits, Motion to File Under Seal, Proposed Orders and Declaration | 4.3 | $ 1,913.50 | 1882581 | But-For | $ 1,913.50 | Reasonable | |
| 1009 | 5/10/2017 | CB | Discuss plaintiffs' motion to substitute exhibit to motion for leave to amend infringement contentions and proposed response with team. | 0.4 | $ 270.00 | 1882581 | | | Reasonable | |
| 1010 | 5/11/2017 | CF | Continue drafting and revising expert report and related exhibits; **draft correspondence regarding 016 reply**; review Plaintiffs notice of supplemental evidence; draft and finalize correspondence regarding same to client; draft outline for supplemental notice | 1.5 | $ 660.00 | 1882581 | **016 Patent** | **$ 660.00** | Reasonable | |
| 1011 | 5/11/2017 | JMB | Review notice of supplemental evidence; work on response | 0.5 | $ 337.50 | 1882581 | But-For | 337.50 | Reasonable | |
| 1012 | 5/11/2017 | SBH | Upload and organize documents to FTP site for expert review (Pribonic) | 0.5 | $ 102.50 | 1882581 | But-For | $ 102.50 | Reasonable | |
| 1013 | 5/11/2017 | AMS | Revise invalidity expert report | 2.0 | $ 890.00 | 1882581 | But-For | $ 890.00 | Reasonable | |
| 1014 | 5/12/2017 | JMB | Review and analyze draft of response to supplemental evidence; attention to issues for expert report | 1.2 | $ 810.00 | 1882581 | But-For | $ 810.00 | Reasonable | |
| 1015 | 5/12/2017 | CF | Draft and finalize reply to Plaintiffs supplemental notice; draft and finalize motion to file under seal and related order; continue revising expert report | 3.0 | $ 1,320.00 | 1882581 | But-For | $ 1,320.00 | Reasonable | |
| 1016 | 5/12/2017 | SBH | Upload and organize additional documents to FTP site for expert review (Pribonic) | 0.6 | $ 123.00 | 1882581 | But-For | $ 123.00 | Reasonable | |
| 1017 | 5/12/2017 | MCM | Work on strategies for potential settlement discussions | 1.5 | $ 577.50 | 1882581 | But-For | $ 577.50 | Reasonable | |
| 1018 | 5/12/2017 | CB | Review plaintiffs' notice of supplemental evidence re motion to compel and discuss response with team | 0.8 | $ 540.00 | 1882581 | | | Reasonable | |
| 1019 | 5/15/2017 | JMB | Attention to multiple issues related to Pribonic expert report; attention to joint motion; communicate with damages expert | 3.3 | $ 2,227.50 | 1882581 | But-For | 2,227.50 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020 | 5/15/2017 | CB | Email plaintiffs' counsel re proposed joint motion to substitute amended infringement contentions. | 0.4 | $ 270.00 | 1882581 | But-For | $ 270.00 | Reasonable | |
| 1021 | 5/15/2017 | CF | Continue revising exhibits for expert report | 5.7 | $ 2,508.00 | 1882581 | But-For | $ 2,508.00 | Reasonable | |
| 1022 | 5/15/2017 | SBH | Re: WW1 - Finalize and file joint motion for extension of time to respond to complaint; draft and submit proposed order to Judge Sabraw | 0.3 | $ 61.50 | 1882581 | But-For | $ 61.50 | Reasonable | |
| 1023 | 5/15/2017 | MCM | Work on strategies for potential settlement discussions | 0.3 | $ 115.50 | 1882581 | But-For | $ 115.50 | Reasonable | |
| 1024 | 5/15/2017 | AMS | Revise invalidity expert report | 0.9 | $ 400.50 | 1882581 | But-For | $ 400.50 | Reasonable | |
| 1025 | 5/16/2017 | JMB | Team teleconference | 0.7 | $ 472.50 | 1882581 | But-For | $ 472.50 | Reasonable | |
| 1026 | 5/16/2017 | CB | Revise joint motion re substitution of amended infringement contentions for which plaintiffs seek leave to serve and correspond with plaintiffs' counsel re same. | 0.3 | $ 202.50 | 1882581 | But-For | $ 202.50 | Reasonable | |
| 1027 | 5/16/2017 | CF | Continue drafting expert report and related appendices and charts | 8.7 | $ 3,828.00 | 1882581 | But-For | $ 3,828.00 | Reasonable | |
| 1028 | 5/16/2017 | MCM | Prepare for mediation | 1.5 | $ 577.50 | 1882581 | But-For | $ 577.50 | Reasonable | |
| 1029 | 5/16/2017 | AMS | Revise Joint Motion for Leave to Amend Infringement Contentions; revise invalidity expert report | 4.6 | $ 2,047.00 | 1882581 | But-For | $ 2,047.00 | Reasonable | |
| 1030 | 5/17/2017 | LB | Research whether a party can make indefiniteness arguments to the jury after the same arguments have been rejected by the courts during claim construction. | 4.2 | $ 1,575.00 | 1882581 | But-For | $ 1,575.00 | Reasonable | |
| 1031 | 5/17/2017 | JMB | Attention to multiple issues regarding expert report | 1.1 | $ 742.50 | 1882581 | But-For | $ 742.50 | Reasonable | |
| 1032 | 5/17/2017 | CB | Review Pribonic expert report re validity and provide comments to A. Shah. | 1.9 | $ 1,282.50 | 1882581 | But-For | $ 1,282.50 | Reasonable | |
| 1033 | 5/17/2017 | CF | Revise and finalize expert report and appendices for expert report | 5.3 | $ 2,332.00 | 1882581 | But-For | $ 2,332.00 | Reasonable | |
| 1034 | 5/17/2017 | SBH | Review and revise Pribonic Invalidity Report, gather and organize exhibits supporting same | 2.5 | $ 512.50 | 1882581 | But-For | $ 512.50 | Reasonable | |
| 1035 | 5/17/2017 | MCM | Prepare for mediation | 1.8 | $ 693.00 | 1882581 | But-For | $ 693.00 | Reasonable | |
| 1036 | 5/17/2017 | MCM | Assist in preparation of expert report | 1.0 | $ 385.00 | 1882581 | But-For | $ 385.00 | Reasonable | |
| 1037 | 5/17/2017 | AMS | Call with E. Pribonic and J. Barnes; revise invalidity report | 8.6 | $ 3,827.00 | 1882581 | But-For | $ 3,827.00 | Reasonable | |
| 1038 | 5/18/2017 | JMB | Prepare for and attend settlement conference | 8.1 | $ 5,467.50 | 1882581 | But-For | $ 5,467.50 | Reasonable | |
| 1039 | 5/18/2017 | CF | Continue finalizing expert report and exhibits and appendices | 2.2 | $ 968.00 | 1882581 | But-For | $ 968.00 | Reasonable | |
| 1040 | 5/18/2017 | MCM | Attend mediation | 9.3 | $ 3,580.50 | 1882581 | But-For | $ 3,580.50 | Reasonable | |
| 1041 | 5/18/2017 | AMS | Revise expert report; call with E. Pribonic | 4.3 | $ 1,913.50 | 1882581 | But-For | $ 1,913.50 | Reasonable | |
| 1042 | 5/19/2017 | JMB | Attend meeting with client; discuss settlement issues | 0.5 | $ 337.50 | 1882581 | But-For | $ 337.50 | Reasonable | |
| 1043 | 5/19/2017 | CB | Revise final invalidity expert report; review plaintiffs' infringement expert report and discuss with team. | 2.8 | $ 1,890.00 | 1882581 | But-For | $ 1,890.00 | Reasonable | |
| 1044 | 5/19/2017 | CF | Revise and finalize expert report, exhibits, and appendices and serve on Plaintiffs | 2.7 | $ 1,188.00 | 1882581 | But-For | $ 1,188.00 | Reasonable | |
| 1045 | 5/19/2017 | AMS | Finalize expert report, exhibits, and appendices; calls with E. Pribonic regarding the same | 5.9 | $ 2,625.50 | 1882581 | But-For | $ 2,625.50 | Reasonable | |
| 1046 | 5/20/2017 | CB | Review plaintiffs' expert reports and assess impact on pending stay, discovery and summary judgment motions. | 1.2 | $ 810.00 | 1882581 | But-For | $ 810.00 | Reasonable | |
| 1047 | 5/22/2017 | JMB | Review and analyze Vigil report; teleconference with damages report; discuss damages issue with team members; communicate with client | 4.9 | $ 3,307.50 | 1882581 | But-For | $ 3,307.50 | Reasonable | |
| 1048 | 5/22/2017 | CB | Discuss deficiencies in plaintiffs' damages expert report with team | 0.5 | $ 337.50 | 1882581 | But-For | $ 337.50 | Reasonable | |
| 1049 | 5/22/2017 | CF | Review and preliminary analysis of infringement expert report; draft correspondence regarding same and proposed reply strategy | 2.4 | $ 1,056.00 | 1882581 | But-For | $ 1,056.00 | Reasonable | |
| 1050 | 5/22/2017 | SBH | Identify and pull all documents identified in Plaintiffs' experts reports; prepare chart of documents; upload and organize all documents to file share program for transmittal to our expert in anticipation of preparation of rebuttal reports | 2.5 | $ 512.50 | 1882581 | But-For | $ 512.50 | Reasonable | |
| 1051 | 5/22/2017 | MCM | Work on rebuttal and supplement to expert discovery, and potential settlement issues | 0.4 | $ 154.00 | 1882581 | But-For | $ 154.00 | Reasonable | |
| 1052 | 5/22/2017 | AMS | Analyze Stevick's Infringement Report | 2.0 | $ 890.00 | 1882581 | But-For | $ 890.00 | Reasonable | |
| 1053 | 5/23/2017 | CF | Finalize review of damages report and infringement report; conference regarding same; draft correspondence regarding 016 reply in view of infringement report; draft correspondence regarding reply to infringement report and affect of report on MSJ briefing; draft correspondence regarding related issues of estoppel per claim construction briefing and order | 3.2 | $ 1,408.00 | 1882581 | 016 Patent | $ 1,408.00 | Reasonable | |
| 1054 | 5/23/2017 | JMB | Prepare for and attend team meeting; review and analyze Stevick report; work on strategy for invalidity case; communicate with client regarding strategy; analyze lost profits issues and case law | 4.8 | $ 3,240.00 | 1882581 | But-For | $ 3,240.00 | Reasonable | |

| | DATE | BILLER | DESCRIPTION OF WORK PERFORMED | HRS | AMT | INV.NO. | Reason Not Recoverable | Amount Not Recoverable | PSD Comments | Not Recoverable |
|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | 5/23/2017 | CB | Discuss plan for expert discovery and related filings with team; review legal research for potential motion to strike re lost profits claim; identify arguments for noninfringement expert report and discuss with team. | 2.2 | $ 1,485.00 | 1882581 | But-For | $ 1,485.00 | Reasonable | |
| 1056 | 5/23/2017 | MCM | Work on rebuttal and supplement to expert discovery, and potential settlement issues | 1.3 | $ 500.50 | 1882581 | But-For | $ 500.50 | Reasonable | |
| 1057 | 5/24/2017 | MCM | Work on rebuttal and supplement to expert discovery, and potential settlement issues | 0.3 | $ 115.50 | 1882581 | But-For | $ 115.50 | Reasonable | |
| 1058 | 5/24/2017 | VEW | Organize and file Notice of Deposition | 0.4 | $ 32.00 | 1882581 | But-For | $ 32.00 | Reasonable | |
| 1059 | 5/26/2017 | MCM | Work on potential settlement issues | 0.4 | $ 154.00 | 1882581 | But-For | $ 154.00 | Reasonable | |
| 1060 | 5/27/2017 | MCM | Work on potential settlement issues | 0.4 | $ 154.00 | 1882581 | But-For | $ 154.00 | Reasonable | |
| 1061 | 5/30/2017 | JMB | Review and analyze Court Order; communicate with team and client regarding same | 1.1 | $ 742.50 | 1882581 | But-For | $ 742.50 | Reasonable | |
| 1062 | 5/30/2017 | CF | Review order from Court; draft correspondence regarding analysis of same and 016 IPR, reply, and deposition | 0.6 | $ 264.00 | 1882581 | IPR; '016 Patent | $ 264.00 | | $ 264.00 |
| 1063 | 5/30/2017 | MCM | Review and assess Court Order on PSD's Motion to Dismiss, and formulate post-dismissal strategies | 1.7 | $ 654.50 | 1882581 | | | Reasonable | |
| 1064 | 5/31/2017 | CF | Review correspondence regarding 285 motion; research same and draft correspondence regarding same, final judgment, and potential strategy | 0.6 | $ 264.00 | 1882581 | But-For | $ 264.00 | Reasonable | |
| 1065 | 5/31/2017 | JMB | Correspond with team, client, and opposing counsel regarding sanctions order; analyze potential fees motion | 0.9 | $ 607.50 | 1882581 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 607.50 | | $ 607.50 |
| 1066 | 5/31/2017 | CB | Discuss effect of stay on order to pay plaintiffs' attorney's fees and call clerk re same; discuss scope of objection to order with team; review correspondence related to effect of dismissal and stay on settlement and assess strategic options. | 1.5 | $ 1,012.50 | 1882581 | Motion to Compel Arbitration Documents Denied, Sanctions Imposed Against Defendants (ECF Nos. 175, 217) | $ 1,012.50 | | $ 1,012.50 |
| 1067 | | | | | | | | | | |
| 1068 | | | TOTAL | | $ 1,407,256.00 | | Total Billed | $ 1,407,256.00 | | $ 1,407,256.00 |
| 1069 | | | | | | | Total Not Recoverable | $ 1,185,933.00 | | $ 119,211.50 |
| 1070 | | | | | | | Total Recoverable | $ 221,323.00 | | $ 1,288,044.50 |

| Date | TK | Description of Work | Hours | Amount | Invoice |
|------|-----|---------------------|-------|--------|---------|
|      |    |                     |       |        |         |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 2 | 11/30/15 | Computer Research - VENDOR: Pacer Service | $ 8.70 | 1735497 | | |
| 3 | 2/12/16 | Patent/Trademark Search VENDOR: Planet Patent  - Invalidity Search US6491589 and US8088016 | $ 3,500.00 | 1750693 | | |
| 4 | 2/17/16 | Computer Research | $ 46.27 | 1750693 | | |
| 5 | 3/14/16 | Outside Courier Services VENDOR University of Minnesota | $ 75.00 | 1761770 | | |
| 6 | 4/11/16 | Computer Research: Pacer | $ 6.20 | 1776865 | | |
| 7 | 4/12/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1766041 | | |
| 8 | 4/25/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1766041 | | |
| 9 | 4/26/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1766041 | | |
| 10 | 4/26/16 | Research Publications VENDOR: University of Minnesota; INVOICE#: 0370017914; DATE: 4/5/2016 | $ 112.00 | 1768889 | | |
| 11 | 4/26/16 | Computer Research | $ 134.36 | 1768889 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 12 | 4/27/16 | Monthly Relativity Database Users : anup.shah@troutmansanders.com ; charanjit.brahma@troutmansanders.com; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ 300.00 | 1766041 | | |
| 13 | 4/28/16 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1766041 | | |
| 14 | 4/29/16 | Prepare Documents for Production (1-50 GB) | $ 100.00 | 1766041 | | |
| 15 | 5/25/16 | Pro Hac Vice Application: Anup Shah | $ 206.00 | 1776865 | | |
| 16 | 5/25/16 | Computer research | $ 331.50 | 1776865 | | |
| 17 | 6/13/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 5312016 DATE: 5/31/2016 Computer Research | $ 28.70 | 1787446 | | |
| 18 | 6/13/16 | Computer Research | $ 133.89 | 1787446 | | |
| 19 | 6/22/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1783514 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 20 | 6/23/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com | $ 150.00 | 1783514 | | |
| 21 | 7/1/16 | Remote Collection of entire Webmail/Cloud Storage account yong@pacificsurfdesigns.com | $ 250.00 | 1793630 | | |
| 22 | 7/7/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 6302016 DATE: 6/30/2016 Computer Research | $ 12.40 | 1794086 | | |
| 23 | 7/8/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1793630 | | |
| 24 | 7/12/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1793630 | | |
| 25 | 7/12/16 | Airfare Costs VENDOR: Shah, Anup M. INVOICE#: 1319824007120205 DATE: 7/12/2016 Anup Shah - Airfare, 07/08/16, Airfare to San Diego for Claim Construction Hearing (rescheduled by court to September) | $ 1,058.30 | 1838505 | | |
| 26 | 7/25/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1793630 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 27 | 7/26/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ 225.00 | 1793630 | | |
| 28 | 7/31/16 | Computer Research | $ 0.89 | 1794086 | | |
| 29 | 8/3/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1804196 | | |
| 30 | 8/9/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1804196 | | |
| 31 | 8/24/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1804196 | | |
| 32 | 8/25/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ 225.00 | 1804196 | | |
| 33 | 9/1/16 | Miscellaneous Expenses VENDOR: LexisNexis INVOICE#: EA683545 DATE: 9/1/2016 Courtlink monthly invoice for the period 8/1/2016 - 8/31/2016 | $ 1.57 | 1813906 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 34 | 9/7/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 8312016 DATE: 8/31/2016 Computer Research | $   6.20 | 1813906 | | |
| 35 | 9/7/16 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1396167009070210 DATE: 9/7/2016 Justin Barnes - Parking, 09/01/16, Parking for attendance at court hearing | $   20.00 | 1813906 | | |
| 36 | 9/8/16 | Patent/Trademark Fees VENDOR: USPTO INVOICE#: 09092016P DATE: 9/9/2016 INTER PARTES POST- INSTITUTION REQUEST OF EACH CLAIM IN EXCESS OF 15 | $   400.00 | 1813906 | IPR | $   400.00 |
| 37 | 9/8/16 | Patent/Trademark Fees VENDOR: USPTO INVOICE#: 09092016P DATE: 9/9/2016 INTER PARTES REVIEW REQUEST OF EACH CLAIM IN EXCESS OF 20 | $   200.00 | 1813906 | IPR | $   200.00 |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 38 | 9/15/16 | Hotel VENDOR: Shah, Anup M. INVOICE#: 1409065909150205 DATE: 9/15/2016 Anup Shah - Hotel - Lodging, 09/01/16, Travel to San Diego, CA for Claim Construction hearing | $ 280.61 | 1813906 | | |
| 39 | 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409065909150205 DATE: 9/15/2016 Anup Shah - Parking, 09/02/16, Travel to San Diego, CA for Claim Construction hearing | $ 23.00 | 1813906 | | |
| 40 | 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409199709150205 DATE: 9/15/2016 Anup Shah - Taxi/Car Service, 08/31/16, Claim Construction Hearing in San Diego, CA | $ 29.94 | 1813906 | | |
| 41 | 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409199709150205 DATE: 9/15/2016 Anup Shah - Taxi/Car Service, 08/31/16, Claim Construction Hearing in San Diego, CA | $ 27.34 | 1813906 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 42 | 9/15/16 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1409199709150205 DATE: 9/15/2016 Anup Shah - Taxi/Car Service, 09/01/16, Claim Construction Hearing in San Diego, CA | $ 27.40 | 1813906 | | |
| 43 | 9/15/16 | Filing Fees VENDOR: Nationwide Legal, LLC. INVOICE#: 335162 DATE: 9/15/2016 USDC - Courtesy copy | $ 60.90 | 1821241 | | |
| 44 | 9/25/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1812568 | | |
| 45 | 9/27/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ 225.00 | 1812568 | | |
| 46 | 10/3/16 | Research Publications VENDOR: New York Law Institute, Inc. INVOICE#: 133500 DATE: 10/3/2016 Westlaw document retrieval | $ 18.00 | 1821241 | | |

| | Date | Description | Amount | Invoice | Reason Cost Not Recoverable | Amount Not Recoverable |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 47 | 10/7/16 | Transcript Cost VENDOR: O'Connell, Deborah INVOICE#: D20160901C DATE: 10/7/2016 Court reporter transcript of 9/1/16 Claim Construction Hearing | $ 68.40 | 1821241 | | |
| 48 | 10/12/16 | Computer Research VENDOR: Pacer Service Center INVOICE#: 9302016 DATE: 9/30/2016 Computer Research | $ 5.80 | 1821241 | | |
| 49 | 10/25/16 | Monthly Data Hosting and Maintenance | $ 250.00 | 1817508 | | |
| 50 | 10/26/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; yong@pacificsurfdesigns.com | $ 300.00 | 1817508 | | |
| 51 | 11/1/16 | Process collected data and import into review database (no filtering) (1-50 GB) | $ 5,204.50 | 1827237 | | |
| 52 | 11/10/16 | Remote Collection of entire Webmail/Cloud Storage account richard@pacificsurfdesigns.com | $ 250.00 | 1827237 | | |
| 53 | 11/11/16 | Process collected data and import into review database (no filtering) (1-50 GB) | $ 4,791.50 | 1827237 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 54 | 11/22/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1827237 | | |
| 55 | 11/22/16 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1827237 | | |
| 56 | 11/22/16 | Process collected data and import into review database (no filtering) (1-50 GB) | $ 350.00 | 1827237 | | |
| 57 | 11/23/16 | Filing Fees PAYEE: Alexander Poole & Co. Inc.; REQUEST#: 541684; DATE: 11/23/2016.Process Server for Subpoenas directed to Aquatic Development Group Ken Elllis and David Keim | $ 225.00 | 1838505 | | |
| 58 | 11/27/16 | Monthly Data Hosting and Maintenance | $ 520.83 | 1827237 | | |
| 59 | 11/28/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com; yong@pacificsurfdesigns.com | $ 375.00 | 1827237 | | |
| 60 | 11/30/16 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $ 3,029.50 | 1827237 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 61 | 12/1/16 | Import Other Party Productions into Review Database (1-50 GB) | $      75.00 | 1841867 | | |
| 62 | 12/1/16 | Prepare Documents for Production | $    757.36 | 1841867 | | |
| 63 | 12/1/16 | Prepare Documents for Production | $    100.00 | 1841867 | | |
| 64 | 12/8/16 | Import Other Party Productions into Review Database (1-50 GB) | $      75.00 | 1841867 | | |
| 65 | 12/14/16 | Import Scanned Documents into Review Database | $      75.00 | 1841867 | | |
| 66 | 12/15/16 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 1545315712150205 DATE: 12/15/2016 Mark Mao - Airfare, 11/22/16, Airfare in connection with mediation in San Diego | $    156.20 | 1838505 | | |
| 67 | 12/15/16 | Meals and Entertainment VENDOR: Mao, Mark C. INVOICE#: 1545315712150205 DATE: 12/15/2016 Mark Mao - Lunch, 12/09/16, Lunch in connection with mediation in San Diego, Richard Alleshouse-Pacific Surf Designs, Yong Yeh-Pacific Surf Designs, Mark Mao | $    160.00 | 1838505 | | |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 68 | 12/15/16 | Taxi/Train/Parking VENDOR: Mao, Mark C. INVOICE#: 1545315712150205 DATE: 12/15/2016 Mark Mao - Parking, 12/09/16, Airport parking in connection with mediation in San Diego | $ 36.00 | 1838505 | | |
| 69 | 12/15/16 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1841867 | | |
| 70 | 12/16/16 | Import Other Party Productions into Review Database (51-250 GB) | $ 5,400.00 | 1841867 | | |
| 71 | 12/16/16 | Import Scanned Documents into Review Database | $ 75.00 | 1841867 | | |
| 72 | 12/27/16 |  Monthly Data Hosting and Maintenance | $ 3,435.90 | 1841867 | | |
| 73 | 12/28/16 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com; yong@pacificsurfdesigns.com | $ 375.00 | 1841867 | | |
| 74 | 1/4/17 | Import Scanned Documents into Review Database | $ 75.00 | 1845196 | | |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 75 | 1/4/17 | Printing/Binding Costs VENDOR: Aquatic Development Group Invoice #33018000021 Date 1/4/17 Photocopy charges for documents production per Subpoena | $ 64.00 | 1855991 | | |
| 76 | 1/9/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 | | |
| 77 | 1/9/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 | | |
| 78 | 1/10/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 | | |
| 79 | 1/20/17 | Import Other Party Productions into Review Database (1-50 GB) | $ 75.00 | 1845196 | | |
| 80 | 1/24/17 | Monthly Data Hosting and Maintenance | $ 3,438.22 | 1845196 | | |
| 81 | 1/26/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com | $ 300.00 | 1845196 | | |
| 82 | 2/3/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1851349 | | |
| 83 | 2/10/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1851349 | | |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 84 | 2/17/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ 75.00 | 1851349 | | |
| 85 | 2/21/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1851349 | | |
| 86 | 2/21/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1851349 | | |
| 87 | 2/21/17 | Monthly Data Hosting and Maintenance | $ 3,443.26 | 1851349 | | |
| 88 | 2/23/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com | $ 225.00 | 1851349 | | |
| 89 | 2/24/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1851349 | | |
| 90 | 2/24/17 | Remote Collection of entire Webmail/Cloud Storage account zak@flow-services.com | $ 250.00 | 1851349 | | |
| 91 | 2/28/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 351.00 | 1851349 | | |
| 92 | 3/7/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 237.75 | 1865141 | | |
| 93 | 3/10/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1865141 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 94 | 3/10/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1865141 | | |
| 95 | 3/15/17 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $ 400.00 | 1865141 | | |
| 96 | 3/15/17 | Convert Documents to Mixed Image/Native Format (1-50 GB) | $ 400.00 | 1865141 | | |
| 97 | 3/15/17 | Prepare Documents for Production (1-50 GB) | $ 100.00 | 1865141 | | |
| 98 | 3/16/17 | Prepare Documents for Production (1-50 GB) | $ 100.00 | 1865141 | | |
| 99 | 3/17/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1865141 | | |
| 100 | 3/22/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1865141 | | |
| 101 | 3/23/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.75 | 1865141 | | |
| 102 | 3/23/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ 75.00 | 1865141 | | |
| 103 | 3/27/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1865141 | | |
| 104 | 3/27/17 | Monthly Data Hosting and Maintenance | $ 3,573.34 | 1865141 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 105 | 3/27/17 | Professional Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4202740 DATE: 3/27/2017 Attorney service fee for delivery to Honorable Roger Benitez, USDC, Southern District of California | $ 27.50 | 1874026 | | |
| 106 | 3/28/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.c om; richard@pacificsurfdesigns.com; yong@pacificsurfdesigns.com | $ 375.00 | 1865141 | | |
| 107 | 3/30/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1865141 | | |
| 108 | 3/30/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 350.00 | 1865141 | | |
| 109 | 3/31/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2928574 DATE: 3/31/2017 Deposition of Thomas J. Lochtefeld | $ 2,647.70 | 1874026 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 110 | 3/31/17 | Outside Courier Services VENDOR: Nationwide Legal, LLC. INVOICE#: 265249 DATE: 3/31/2017 Courtesy copy | $ 59.49 | 1899972 | | |
| 111 | 4/6/17 | Transcript Cost VENDOR: Veritext INVOICE#: CA2932523 DATE: 4/6/2017 Deposition transcripts for Y. Yeh | $ 1,632.30 | 1874026 | | |
| 112 | 4/7/17 | Transcript Cost VENDOR: Veritext INVOICE#: CA2933802 DATE: 4/7/2017 Yeh deposition and transcript charges | $ 1,542.40 | 1874026 | | |
| 113 | 4/7/17 | Transcript Cost VENDOR: Veritext INVOICE#: CA2933742 DATE: 4/7/2017 Yeh (Vols. 2 and 3) deposition and transcript charges | $ 1,459.50 | 1874026 | | |
| 114 | 4/10/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2936139 DATE: 4/10/2017 Original with 1 Certified Transcript | $ 2,082.05 | 1874026 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 115 | 4/12/17 | Airfare Costs VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Airfare, 03/29/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 1,357.71 | 1874026 | | |
| 116 | 4/12/17 | Copy Charges VENDOR: The Law Office of Manuel de la Cerra INVOICE#: 041217 DATE: 4/12/2017 Copying costs associated with Bruce McFarland subpoena | $ 31.40 | 1874026 | | |
| 117 | 4/12/17 | Hotel VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Hotel - Lodging, 04/07/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 1,720.72 | 1874026 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 118 | 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Parking, 04/07/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 160.00 | 1874026 | | |
| 119 | 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Taxi/Car Service, 04/07/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 40.00 | 1874026 | | |
| 120 | 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Taxi/Car Service, 04/03/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 45.00 | 1874026 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 121 | 4/12/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1729744304120205 DATE: 4/12/2017 Justin Barnes - Taxi/Car Service, 04/04/17, Travel to Vancouver to take depositions of PMK for Flowrider, Whitewater and Surf Waves | $ 26.00 | 1874026 | | |
| 122 | 4/13/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1873879 | | |
| 123 | 4/13/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1873879 | | |
| 124 | 4/18/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1873879 | | |
| 125 | 4/18/17 | Process collected data and import into review database (No Filtering) (1-50 GB) | $ 378.00 | 1873879 | | |
| 126 | 4/19/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ 75.00 | 1873879 | | |
| 127 | 4/20/17 | Court Reporter/Deposition Costs VENDOR: Knox Attorney Service, Inc. INVOICE#: 9146357 DATE: 4/20/2017 Letter Size B&W Prints | $ 44.22 | 1874026 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 128 | 4/22/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2948532 DATE: 4/22/2017 Deposition Charges: Original with 1 certified transcript | $ 3,545.84 | 1874026 | | |
| 129 | 4/22/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2948233 DATE: 4/22/2017 Original with 1 Certified Transcript, Attendance Fee, Exhibits, Litigation Package, Production & Processing and Shipping & Handling | $ 1,702.45 | 1874026 | | |
| 130 | 4/25/17 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4206687 DATE: 4/25/2017 Delivery for Hon. Judge Major, USDC ; Motion To File Under Seal; Motion to Compel; Declaration Of J. Barnes; Index Of Exhibits A Through M | $ 45.00 | 1874026 | | |
| 131 | 4/26/17 | Monthly Data Hosting and Maintenance | $ 3,604.22 | 1873879 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 132 | 4/27/17 | Monthly Relativity Database Users - anup.shah@troutmansanders.com ; christopher.franich@troutmansanders.com; Justin.Barnes@troutmansanders.com; richard@pacificsurfdesigns.com | $ 300.00 | 1873879 | | |
| 133 | 4/29/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2956358 DATE: 4/29/2017 Original with 1 Certified Transcript Job #2597931 | $ 1,023.85 | 1874026 | | |
| 134 | 4/29/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2956366 DATE: 4/29/2017 Court reporting services - Deposition of David Keim - Aquatic Development Group | $ 1,448.50 | 1874026 | | |
| 135 | 4/30/17 | Copy Charges VENDOR: Document Technologies, Inc. INVOICE#: 1009768 DATE: 4/30/2017 Flowrider v. PSD Depo Preparation Print | $ 241.38 | 1874026 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 136 | 4/30/17 | Copy Charges VENDOR: Document Technologies, Inc. INVOICE#: 1009768 DATE: 4/30/2017 Flowrider v. PSD Depo Preparation Print | $ 274.82 | 1874026 | | |
| 137 | 5/11/17 | Airfare Costs VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Airfare, 03/29/17, Travel to ATL and NY for meetings and depositions | $ 519.90 | 1882581 | | |
| 138 | 5/11/17 | Hotel VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Hotel - Lodging, 04/07/17, Travel to ATL and NY for meetings and depositions | $ 279.18 | 1882581 | | |
| 139 | 5/11/17 | Hotel VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Hotel - Lodging, 04/08/17, Travel to ATL and NY for meetings and depositions | $ 261.01 | 1882581 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 140 | 5/11/17 | Personal Car Mileage VENDOR: Barnes, Justin INVOICE#: 1763089105110205 DATE: 5/11/2017 Justin Barnes - Mileage, 04/25/17, Miles for Round Trip - Marshall Myrma Depo | $ 64.20 | 1882581 | | |
| 141 | 5/11/17 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Taxi/Car Service, 04/04/17, Travel to ATL and NY for meetings and depositions | $ 19.02 | 1882581 | | |
| 142 | 5/11/17 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Taxi/Car Service, 04/07/17, Travel to ATL and NY for meetings and depositions | $ 14.18 | 1882581 | | |
| 143 | 5/11/17 | Taxi/Train/Parking VENDOR: Shah, Anup M. INVOICE#: 1756671905110205 DATE: 5/11/2017 Anup Shah - Taxi/Car Service, 04/07/17, Travel to ATL and NY for meetings and depositions | $ 16.27 | 1882581 | | |

|   | Date | Description | Amount | Invoice | Reason Cost Not Recoverable | Amount Not Recoverable |
|---|------|-------------|--------|---------|------------------------------|-------------------------|
|   | A | B | C | D | E | F |
| 144 | 5/11/17 | Taxi/Train/Parking VENDOR: Barnes, Justin INVOICE#: 1763089105110205 DATE: 5/11/2017 Justin Barnes - Toll, 04/25/17, Toll Road - Marshall Myrman Depo | $ 12.22 | 1882581 | | |
| 145 | 5/12/17 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Airfare, 03/30/17, Airfare in connection with Alleshouse deposition Day 1 | $ 148.40 | 1882581 | | |
| 146 | 5/12/17 | Airfare Costs VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Airfare, 03/30/17, Airfare in connection with Alleshouse deposition Day 2 | $ 148.40 | 1882581 | | |
| 147 | 5/12/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: SD2968735 DATE: 5/12/2017 Original With One Certified Transcript Job #2601778 | $ 2,155.00 | 1882581 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 148 | 5/12/17 | Taxi/Train/Parking VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Parking, 04/18/17, Airport parking in connection with Alleshouse deposition Day 1 | $ 36.00 | 1882581 | | |
| 149 | 5/12/17 | Taxi/Train/Parking VENDOR: Mao, Mark C. INVOICE#: 1780619905120205 DATE: 5/12/2017 Mark Mao - Parking, 04/19/17, Airport parking in connection with Alleshouse deposition Day 2 | $ 36.00 | 1882581 | | |
| 150 | 5/16/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA2971843 DATE: 5/16/2017 Original With 1 Certified Transcript Job #2557600 | $ 339.65 | 1882581 | | |
| 151 | 5/18/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA2975630 DATE: 5/18/2017 Original With 1 Certified Transcript Job # 2557599 | $ 979.85 | 1882581 | | |

Defendant's Exhibit B-6

69

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 152 | 5/18/17 | Court Reporter/Deposition Costs VENDOR: Veritext INVOICE#: CA2975631 DATE: 5/18/2017 Original With 1 Certified Transcript Job # 2557597 | $ 1,239.85 | 1882581 | | |
| 153 | 5/18/17 | Outside Courier Services VENDOR: Knox Attorney Service, Inc. INVOICE#: 4209670 DATE: 5/18/2017 Delivery for Hon. Judge Benitez, USDC Chambers Copy Of Motion for Summary Judgment (One Four Inch Binder) | $ 55.75 | 1882581 | | |
| 154 | 5/23/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1882710 | | |
| 155 | 5/23/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ 75.00 | 1882710 | | |
| 156 | 5/23/17 | Monthly Data Hosting and Maintenance | $ 3,604.44 | 1882710 | | |
| 157 | 5/24/17 | Import Scanned Documents Into Review Database (1-50 GB) | $ 75.00 | 1882710 | | |
| 158 | 5/25/17 | Monthly Relativity Database Users anup.shah@troutmansanders.com; christopher.franich@troutmansanders.com; richard@pacificsurfdesigns.com | $ 225.00 | 1882710 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 159 | 5/26/17 | Airfare Costs VENDOR: Capital One NA INVOICE#: 5152017 DATE: 5/15/2017  Travel Date:N/A Routing:N/A Passenger Name:MAO/HSIAO C | $ 7.00 | 1882581 | | |
| 160 | 5/26/17 | Airfare Costs VENDOR: Capital One NA INVOICE#: 5152017 DATE: 5/15/2017  Travel Date:05/25/2017 Routing:SJC SAN SJC Passenger Name:MAO/HSIAO C | $ 267.95 | 1882581 | | |
| 161 | 6/2/17 | Import Other Party Productions Into Review Database (1-50 GB) | $ 75.00 | 1893196 | | |
| 162 | 6/26/17 | Monthly Data Hosting and Maintenance | $ 3,620.16 | 1893196 | | |
| 163 | 6/27/17 | Monthly Relativity Database Users anup.shah@troutmansanders.com; christopher.franich@troutmansand ers.com; richard@pacificsurfdesigns.com | $ 225.00 | 1893196 | | |
| 164 | 6/30/19 | Troutman Sanders eMerge - eDiscovery/Legal Technology Fees | $ 4,444.41 | 2139158 | | |
| 165 | 10/1-10/31/16 | Computer Research | $ 191.28 | 1821241 | | |
| 166 | 12/1-12/31/16 | Computer Research | $ 166.90 | 1838505 | | |
| 167 | 9/1-9/30/16 | Computer Research | $ 1,909.78 | 1813906 | | |
| 168 | | | | | | |
| 169 | | **TOTAL** | **$ 99,750.33** | | | |
| 170 | | | | | Total Sought | $ 99,750.33 |
| 171 | | | | | **Total Not Recoverable** | **$ 600.00** |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Description | Amount | Invoice | **Reason Cost Not Recoverable** | **Amount Not Recoverable** |
| 172 | | | | | Total Recoverable | $ 99,150.33 |